**Bush Strout & Kornfeld LLP**
5000 Two Union Square
601 Union Street
Seattle, WA  98101
Phone (206) 292-2110; Fax 292-2104
Federal Tax I.D. #91-1560644


TULLY'S
[via email]

April 11, 2013
Invoice # 18375


In Reference To: CLIENT/MATTER NO. 1977-20121
ADVICE

**TOTAL PROFESSIONAL FEES AND EXPENSES PER DETAIL BELOW**            $379168.45


Professional services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| **CLAIMS ANALYSIS AND OBJECTIONS TO CLAIMS** | | | | |
| 10/11/2012 | GEB | Numerous telephone calls with S. Pearson and with M. Farrell re supplier issues and re possible procedures re critical vendors. | 0.60 | 300.00 |
| 10/12/2012 | GEB | Telephone calls with counsel for vendor regarding request for payments. | 0.40 | 200.00 |
| 10/15/2012 | GEB | Telephone call with S. Pearson re vendor issues and discuss 503(b)(9) issues. | 0.40 | 200.00 |
|  | GEB | Telephone call with J. Rizzardi re Schwartz Brothers. | 0.30 | 150.00 |
| 10/16/2012 | CMT | Prepare 503(b)(9) pleadings and email to S. Pearson and C. Campbell. | 1.40 | 532.00 |
| 10/18/2012 | CMT | Review 503(b)(9) procedures pleadings. | 0.10 | 38.00 |
| 10/30/2012 | CMT | Review asserted 503(b)(9) claim and email to C. Campbell regarding same. | 0.20 | 76.00 |

TULLY'S

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/7/2012 | AAS | Correspondence re Tectura. | 0.20 | 35.00 |
| 11/8/2012 | GEB | Telephone call with M. Farrell re administrative, secured and priority claims analysis (.4); Forward schedule to L. Ream (.2). | 0.60 | 300.00 |
| 11/12/2012 | GEB | Email with S. Pearson and C. Campbell re 503(b)(9) claims. | 0.20 | 100.00 |
| 11/13/2012 | CMT | Review reclamation letter. | 0.20 | 76.00 |
| | GEB | Review cure claims document (.3); Telephone call with M. Farrell re cure claim (.2). | 0.50 | 250.00 |
| 11/16/2012 | CMT | Email to C. Campbell re: shareholder claim. | 0.10 | 38.00 |
| 11/20/2012 | CMT | Telephone call with S. Pearson and C. Campbell re: J.H. Development bankruptcy. | 0.30 | 114.00 |
| | CMT | Work on issues relating to tax claims. | 0.40 | 152.00 |
| 11/26/2012 | CMT | Telephone call with C. Campbell re: tax questions. | 0.20 | 76.00 |
| 11/29/2012 | CMT | Telephone call with 503(b)((9) claimant. | 0.40 | 152.00 |
| | CMT | Return voice mail to R. Birinyi. | 0.10 | 38.00 |
| 12/3/2012 | ASW | Conference with C. M. Tobin-Presser re 503(b)(9) issues. | 0.10 | 40.00 |
| | CMT | Draft reply re: 503(b)(9) procedures (1.4); Email to R. Birinyi (.1); Respond to emails from C. Campbell and S. Pearson regarding same (.2). | 1.70 | 646.00 |
| 12/4/2012 | CMT | Finalize reply re: 503(b)(9) procedures (.3); Telephone call from and email to R. Birinyi (.1); Revise procedures order (.3). | 0.70 | 266.00 |

TULLY'S

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/5/2012 | CMT | Telephone call with R. Birinyi (.2); Revise order (.1); Draft affidavit of resolved objection (.3); Email 503(b)(9) documents to R. Birinyi and L. Ream (.2); Email to L. Ream (.1). | 0.90 | 342.00 |
| 12/6/2012 | CMT | Finalize 503(b)(9) affidavit of no objection. | 0.10 | 38.00 |
| 12/11/2012 | CMT | Work on issues re: 503(b)(9) notice and order. | 0.20 | 76.00 |
| 12/12/2012 | CMT | Review 503(b)(9)-related emails. | 0.10 | 38.00 |
| 12/14/2012 | CMT | Review correspondence re: proofs of claim. | 0.10 | 38.00 |
| 12/28/2012 | JLD | Emails with C. Campbell regarding 503(b)(9) claims. | 0.10 | 47.50 |
| 1/2/2013 | AAS | Review local Bankruptcy Rules for Central District of California (.3); Prepare Proof of Claim for filing in In re J.H. Development (.5); Arrange for filing in Central District of California, Santa Ana (1.3). | 2.10 | 367.50 |
| 1/4/2013 | CMT | Brief review of 503(b)(9) claims and telephone call to C. Campbell. | 0.30 | 114.00 |
| 1/7/2013 | AAS | Review court docket in In re J.H. Development. | 0.20 | 35.00 |
| 1/14/2013 | CMT | Return call to 503(b)(9) claimant. | 0.10 | 38.00 |
| | CMT | Email to A. Shwab re: bar date. | 0.10 | 38.00 |
| 1/15/2013 | AAS | Email regarding Proof of Claim procedure (.3); Review filing and docket (.1). | 0.40 | 70.00 |
| 1/16/2013 | AAS | Emails with Noticing Agent regarding claims administration. | 0.20 | 35.00 |
| 1/22/2013 | AAS | Prepare claims bar motion and research regarding same. | 1.40 | 245.00 |
| 1/24/2013 | AAS | Prepare claim bar date motion and motion to appoint Omni as claim agent. | 1.50 | 262.50 |

TULLY'S                                                                                                        Page    4

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/25/2013 | AAS | Coordinate with Clerk's Office and Noticing Agent regarding claims administration. | 0.70 | 122.50 |
| 1/28/2013 | CMT | Email to C. Campbell (.1); Telephone call with C. Campbell re: 503(b)(9) claim report (.2). | 0.30 | 114.00 |
|  | CMT | Conference with A. A. Shwab regarding claims agent issue. | 0.10 | 38.00 |
|  | AAS | Coordinate with Clerk's Office and Noticing Agent regarding claims administration. | 1.90 | 332.50 |
| 1/29/2013 | AAS | Finalize claims bar date motion. | 1.10 | 192.50 |
|  | CMT | Work on 503(b)(9) report and email to committee (.4); Email to C. Campbell regarding same (.1). | 0.50 | 190.00 |
|  | AAS | Work on Motion for claims agent and form of notice. | 2.60 | 455.00 |
| 1/30/2013 | ASW | Conference with C. M. Tobin-Presser re claims setoff issues. | 0.20 | 80.00 |
|  | CMT | Research regarding setoff and 503(b)(9) claims (.5); Telephone calls with C. Campbell and finalize 503(b)(9) report (1.2). | 1.70 | 646.00 |
|  | AAS | Work on Motion to set claims bar date and claims agent. | 0.30 | 52.50 |
| 1/31/2013 | CMT | Finalize 503(b)(9) report. | 1.00 | 380.00 |
|  | CMT | Voice mail from claim purchaser. | 0.10 | 38.00 |
|  | AAS | Finalize Motion for claims agent and supporting documents. | 1.10 | 192.50 |
| 2/1/2013 | AAS | Work on Motion for Claims Agent and form of Notice. | 2.20 | 385.00 |

TULLY'S

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/1/2013 | CMT | Telephone call with asserted 503(b)(9) claimant. | 0.20 | 76.00 |
| | CMT | Email correspondence with J. Boyt. | 0.20 | 76.00 |
| | AAS | Telephone call with chambers (.1); Update notice and coordinate with Noticing Agent (.5). | 0.60 | 105.00 |
| 2/4/2013 | AAS | Review claims order and email regarding same. | 0.10 | 17.50 |
| 2/5/2013 | CMT | Email correspondence with A. A. Shwab and Omni re: Lefco claim. | 0.20 | 76.00 |
| | AAS | Emails regarding claims. | 0.20 | 35.00 |
| 2/11/2013 | CMT | Telephone call from claims purchaser. | 0.30 | 114.00 |
| 2/14/2013 | CMT | Conference with G. E. Bush and email to M. Farrell re: DPI. | 0.20 | 76.00 |
| 2/20/2013 | AAS | Work on claims administration. | 3.20 | 560.00 |
| 3/1/2013 | AAS | Telephone calls with Tectura (.3); Emails regarding same (.2). | 0.50 | 87.50 |
| 3/7/2013 | CMT | Telephone call with claimant. | 0.10 | 38.00 |
| | AAS | Emails regarding Tectura claim. | 0.20 | 35.00 |
| 3/15/2013 | AAS | Emails regarding Nissan claims. | 0.20 | 35.00 |
| 3/25/2013 | CMT | Email correspondence with E. Caldie (.1); Voice mail for M. DeBaeke (.1); Telephone call with M. DeBaeke (.2). | 0.40 | 152.00 |
| 3/26/2013 | AAS | Telephone calls and emails regarding transfer of claims procedure. | 0.60 | 105.00 |
| 3/27/2013 | CMT | Email correspondence with E. Caldie. | 0.20 | 76.00 |

TULLY'S                                                                                          Page    6

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/27/2013 | AAS | Telephone calls and emails regarding claims transfer procedure. | 0.30 | 52.50 |
| 3/28/2013 | AAS | Emails regarding Tectura claim. | 0.10 | 17.50 |
| 3/29/2013 | CMT | Email re: property tax; Telephone call with client group re: property tax issue. | 0.60 | 228.00 |
|  |  | SUBTOTAL: | [    39.10 | 10,744.00] |

CONTRACT/LEASE ASSUMPTION/REJECTION

| 10/12/2012 | AAS | Correspondence with counsel and client re lease rejections (4.0); Prepare for hearing on motion to reject leases (1.0 @ NO CHARGE); Attend hearing re same (.6 @ NO CHARGE). | 4.00 | 700.00 |
|---|---|---|---|---|
| 10/15/2012 | AAS | Work out rejection of lease at 425 Market Street. | 1.10 | 192.50 |
| 10/16/2012 | AAS | Finalize and submit Stipulated Order for Rejection of Leases (.5); Correspondence with D. Branch, counsel for Redmond Store #1049 (.5). | 1.00 | 175.00 |
| 11/7/2012 | CMT | Email correspondence with equipment lessor. | 0.20 | 76.00 |
|  | AAS | Correspondence with C. Campbell re lease rejections. | 0.30 | 52.50 |
|  | AAS | Correspondence re Farnam Equipment lease. | 0.20 | 35.00 |
| 11/8/2012 | JLD | Emails with S. Pearson regarding possible lease rejections (.2); Call with T. Mullaney regarding same (.2); Prepare template for rejection motion (.8). | 1.20 | 570.00 |
| 11/9/2012 | AAS | Correspondence re C T Technology. | 0.20 | 35.00 |
| 11/13/2012 | CMT | Review contracts. | 0.60 | 228.00 |

TULLY'S                                                                  Page    7

|  |  | | Hours | Amount |
|---|---|---|---|---|
| 11/14/2012 | GEB | Telephone call and email exchange with P. Lamb re lease issues (.5); Telephone call with S. Pearson regarding lease and related issues including first meeting (.3). | 0.80 | 400.00 |
| 11/15/2012 | CMT | Review and email M. Farrell re: Gretchen agreement. | 0.20 | 76.00 |
| 11/19/2012 | AAS | Correspondence re City Center lease. | 0.30 | 52.50 |
| 11/26/2012 | GEB | Telephone calls with counsel re lease amendment issues and email to Creditors Committee counsel re same. | 0.70 | 350.00 |
| 11/27/2012 | CMT | Email and voice mail from R. Brunette, counsel for San Francisco landlord and responsive email regarding the same (.4). | 0.40 | 152.00 |
|  | AAS | Review correspondence re executory contract. | 0.20 | 35.00 |
| 11/28/2012 | AAS | Correspondence re City Center lease. | 0.50 | 87.50 |
|  | JLD | Call and email with D. Branch regarding possible lease amendments (.4); Call with S. Pearson regarding same (.2) | 0.60 | 285.00 |
| 11/29/2012 | CMT | Email correspondence re: HMS. | 0.30 | 114.00 |
|  | CMT | Email correspondence re: Coca Cola agreement. | 0.20 | 76.00 |
|  | AAS | Correspondence re City Center lease. | 0.80 | 140.00 |
|  | AAS | Correspondence re vendor contracts. | 0.20 | 35.00 |
| 12/3/2012 | AAS | Email correspondence regarding Idaho location. | 0.30 | 52.50 |
| 12/4/2012 | CMT | Email correspondence with A. A. Shwab regarding Nissan lease and conference regarding same. | 0.30 | 114.00 |

TULLY'S                                                                                                     Page    8

|            |     |                                                                                                                                                                                                              | Hours | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 12/4/2012  | AAS | Email correspondence with J. Laski and C. Campbell regarding Idaho lease (.7); Email correspondence regarding Nissan Frontier with M. Healy and C. M. Tobin-Presser (.2); Telephone call with C. Campbell re same (.1). | 1.00  | 175.00 |
| 12/5/2012  | CMT | Telephone call with S. Rediger re: rejected leases/admin claim.                                                                                                                                                               | 0.10  | 38.00  |
| 12/6/2012  | CMT | Email to S. Pearson and C. Campbell re: landlord administrative rent inquiries.                                                                                                                                               | 0.10  | 38.00  |
| 12/10/2012 | CMT | Voice mail from and email to S. Rediger re: administrative rent (.1); Email correspondence with M. Farrell and C. Campbell regarding same (.2).                                                                                | 0.30  | 114.00 |
| 12/11/2012 | CMT | Email correspondence with C. Campbell regarding administrative rent and telephone call with C. Campbell.                                                                                                                      | 0.30  | 114.00 |
|            | KLS | Brief conference re lease/contract assignment issues (.1); Pull prior research and send email re same to J. L. Day and B. G. Morgan (.2).                                                                                      | 0.30  | 114.00 |
|            | BGM | Office conference with J. L. Day re contract assumption/assignment issues (.1); Conduct legal research re same (.4).                                                                                                           | 0.50  | 140.00 |
| 12/12/2012 | AAS | Email correspondence regarding lease payments.                                                                                                                                                                                | 0.20  | 35.00  |
| 12/26/2012 | CMT | Email to C. Campbell re: Farnham equipment lease.                                                                                                                                                                             | 0.10  | 38.00  |
| 1/4/2013   | CMT | Telephone call with E. Caldie (.2); Email correspondence with C. Campbell and E. Caldie re: Farnam lease (.3).                                                                                                                | 0.50  | 190.00 |
|            | CMT | Email to S. Rediger.                                                                                                                                                                                                          | 0.10  | 38.00  |

TULLY'S

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/7/2013 | AAS | Prepare Motion to Extend Lease Assumption Deadline. | 2.00 | 350.00 |
| 1/8/2013 | JLD | Review and edit motion to extend lease assumption deadline and exclusivity (.4). | 0.40 | 190.00 |
| | AAS | Finalize Motion to Extend Deadline to Assume Leases. | 0.20 | 35.00 |
| 1/9/2013 | CMT | Work on notification of successful bidder to non-debtor contract parties. | 0.60 | 228.00 |
| | AAS | Emails regarding City Center lease and cure amounts. | 0.30 | 52.50 |
| 1/10/2013 | CMT | Work on notice issues re: hearing change to non-debtor contract parties. | 0.30 | 114.00 |
| | AAS | Telephone calls and emails regarding lease cure on Bellevue City Center location (1.7); Emails and telephone calls regarding 4 The Boys cure amount (.2). | 1.90 | 332.50 |
| 1/11/2013 | CMT | Work on outstanding cure issues. | 1.00 | 380.00 |
| | AAS | Negotiations regarding FSB and Cole cure amounts (.8); Telephone call regarding Bellevue Square cure amount (.1). | 0.90 | 157.50 |
| | AAS | Update cure schedules. | 0.60 | 105.00 |
| 1/22/2013 | CMT | Telephone call with B. Leaverton and email correspondence with G. E. Bush and J. L. Day (.3); Conference with G. E. Bush (.1). | 0.40 | 152.00 |
| | AAS | Telephone calls and email with 4 The Boys regarding cure amount (.2); Emails regarding Bellevue City Center cure amount (.2). | 0.40 | 70.00 |
| 1/23/2013 | AAS | Work on Bellevue City Center cure amount. | 2.00 | 350.00 |
| 1/24/2013 | AAS | Emails regarding cure amount on City Center lease. | 0.50 | 87.50 |

TULLY'S                                                                                              Page   10

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/28/2013 | AAS | Telephone calls and emails regarding cure amount on City Center location (.3); Emails with S. Pearson regarding rejected leases (.2). | 0.50 | 87.50 |
| 1/29/2013 | AAS | Work on cure for Bellevue City Center. | 1.10 | 192.50 |
|  | AAS | Review lease agreement regarding fixture. | 1.10 | 192.50 |
| 1/30/2013 | CMT | Telephone call with landlord's counsel: re corporate headquarters. | 0.20 | 76.00 |
|  | AAS | Emails regarding cure of City Center location (.2); Emails regarding cure payment procedure (.1). | 0.30 | 52.50 |
| 1/31/2013 | AAS | Emails regarding cure and payoff payments. | 0.30 | 52.50 |
| 2/1/2013 | AAS | Emails regarding contract rejection. | 0.30 | 52.50 |
| 2/4/2013 | AAS | Telephone call and email regarding Nissan payoff. | 0.20 | 35.00 |
| 2/5/2013 | GEB | Telephone calls with M. Farrell and with J. Cullen (.7); Review lease termination calculation issues (1.2). | 1.90 | 950.00 |
| 2/6/2013 | CMT | Email correspondence with E. Caldie re: Farnam and telephone call with C. Campbell regarding same. | 0.40 | 152.00 |
|  | ASW | Research re lease rejection issues. | 0.40 | 160.00 |
| 2/7/2013 | AAS | Emails regarding cure of Bellevue City Center lease. | 0.20 | 35.00 |
| 2/8/2013 | CMT | Email correspondence with C. Campbell and J. Pearson regarding Farnam. | 0.20 | 76.00 |
|  | AAS | Negotiate cure of Bellevue City Center lease. | 0.60 | 105.00 |
| 2/11/2013 | CMT | Email correspondence with J. Pearson regarding Farnam lease and telephone call to E. Caldie; Telephone call with E. Caldie. | 0.30 | 114.00 |

TULLY'S                                                                                                                    Page   11

|          |     |                                                                                          | Hours | Amount |
|----------|-----|------------------------------------------------------------------------------------------|-------|--------|
| 2/12/2013 | CMT | Review DPI contracts and email to G. E. Bush regarding same. | 0.50 | 190.00 |
|          | AAS | Emails with D. Branch regarding Bellevue City Center cure. | 0.20 | 35.00 |
| 2/14/2013 | AAS | Emails regarding cure of City Center. | 0.50 | 87.50 |
| 2/15/2013 | AAS | Emails regarding FSB cure. | 0.10 | 17.50 |
| 2/19/2013 | AAS | Emails regarding cure of City Center location. | 0.40 | 70.00 |
|          | AAS | Emails with G. E. Bush regarding Kenmore lease. | 1.70 | 297.50 |
| 2/26/2013 | CMT | Review and analysis of Farnham lease and Conference with G. E. Bush regarding same. | 1.10 | 418.00 |
| 2/27/2013 | AAS | Emails with C. Campbell (.1); Review Farnam contract and research issues (1.8). | 1.90 | 332.50 |
| 2/28/2013 | ASW | Review cases re equipment lease issues. | 1.30 | 520.00 |
|          | ASW | Conference with C. M. Tobin-Presser re lease issues. | 0.30 | 120.00 |
|          | AAS | Emails and calls regarding Infinity (.2); Emails with F. Farrell and C. Campbell (.2). | 0.40 | 70.00 |
| 3/1/2013 | ASW | Conference with C. M. Tobin-Presser re lease issues. | 0.20 | 80.00 |
|          | AAS | Emails with M. Farrell regarding Nissan. | 0.10 | 17.50 |
| 3/4/2013 | AAS | Emails regarding City Center cure payments. | 0.20 | 35.00 |
|          | AAS | Short memo regarding Farnam contract. | 1.10 | 192.50 |
| 3/5/2013 | ASW | Conferences with C. M. Tobin-Presser re lease and closing issues. | 0.20 | 80.00 |

TULLY'S                                                                                          Page   12

|            |     |                                                                                    | Hours | Amount |
|------------|-----|------------------------------------------------------------------------------------|-------|--------|
| 3/5/2013   | AAS | Emails regarding FSP.                                                               | 0.60  | 105.00 |
| 3/6/2013   | ASW | Conference with C. M. Tobin-Presser re lease issue.                                | 0.20  | 80.00  |
| 3/20/2013  | AAS | Emails regarding FSB payments (.1); Emails regarding UHC (.1).                      | 0.20  | 35.00  |
| 3/22/2013  | CMT | Draft pleadings for assumption and assignment of benefit contracts and email to buyer's counsel. | 0.60  | 228.00 |
| 3/25/2013  | CMT | Incorporate J. Pearson edits to assumption and assignment motion and draft notice (.6); Email correspondence with C. Campbell (.10. | 0.60  | 228.00 |
| 3/26/2013  | CMT | Conferences with A. A. Shwab and J. L. Day regarding lease assumption deadline and email to client group. | 0.40  | 152.00 |
|            | AAS | Conference regarding assumption/rejection of leases (.2); Emails regarding FSB lease (.2). | 0.40  | 70.00  |
| 3/27/2013  | CMT | Telephone call with client group and J. L. Day regarding lease assumption deadline and closing issues. | 0.80  | 304.00 |
|            | CMT | Draft consent to extension of assumption period.                                   | 0.40  | 152.00 |
| 3/29/2013  | CMT | Review landlord stipulation.                                                       | 0.10  | 38.00  |
|            |     | SUBTOTAL:                                                                           | [     52.10 | 13,959.50] |

DISCLOSURE STATEMENT AND PLAN PROCESS

|            |     |                                                                                    | Hours | Amount |
|------------|-----|------------------------------------------------------------------------------------|-------|--------|
| 1/8/2013   | AAS | Work on Motion to Extend Exclusivity.                                              | 1.10  | 192.50 |
| 1/30/2013  | CMT | Conference with G. E. Bush regarding potential plan issues.                        | 0.20  | 76.00  |
|            |     | SUBTOTAL:                                                                           | [      1.30 | 268.50] |

TULLY'S                                                                                    Page   13

|  |  | Hours | Amount |
|---|---|---|---|

**EMPLOYEES AND BENEFITS**

| 10/10/2012 AAS | Hearing on wage motion. | 0.50 | 87.50 |
|---|---|---|---|
|  | SUBTOTAL: | [ 0.50 | 87.50] |

**EMPLOYMENT OF PROFESSIONALS**

| 10/12/2012 JLD | Call and email with S. Pearson regarding local rules governing employment of professionals. | 0.30 | 142.50 |
|---|---|---|---|
| 10/15/2012 AAS | Correspondence with securities counsel. | 0.30 | 52.50 |
| 10/16/2012 CMT | Review real estate consultant letter and email to G. E. Bush regarding same. | 0.40 | 152.00 |
| 10/17/2012 CMT | Review and edit real estate professional agreement. | 2.60 | 988.00 |
| 10/19/2012 CMT | Email correspondence with C. Campbell and G. E. Bush re: accountant to be employed. | 0.10 | 38.00 |
| 10/22/2012 CMT | Email correspondence and brief telephone call with proposed accountants (.2); Conference with A. A. Shwab regarding same (.1). | 0.30 | 114.00 |
| AAS | Review accountant engagement letter and work on employment application. | 1.10 | 192.50 |
| 10/23/2012 AAS | Review proposal from accountants K.S. & Company. | 0.30 | 52.50 |
| 10/31/2012 AAS | Prepare employment applications and supporting documents (1.6); Correspondence regarding same (.5). | 2.10 | 367.50 |
| 11/1/2012 AAS | Correspondence with C. Voss (.2); Correspondence with P. Lamb (.3); Prepare employment applications (.8). | 1.30 | 227.50 |

TULLY'S                                                                                    Page    14

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/4/2012 | JLD | Read email from S. Pearson and proposed Carney Badley engagement letter (.2); Correspondence to S. Pearson regarding same (.1). | 0.30 | 142.50 |
| 11/5/2012 | JLD | Correspondence to C.J. Voss regarding employment as special counsel (.1); Call with S. Pearson regarding same and regarding other employment issues (.2). | 0.30 | 142.50 |
|  | CMT | Email from S Pearson; Email to same; Conference with G. E. Bush regarding lease professional. | 0.30 | 114.00 |
|  | AAS | Correspondence re HMS employment application (.2); Review documents re employment of general counsel (.3); Correspondence re employment of securities counsel (.2). | 0.70 | 122.50 |
| 11/7/2012 | CMT | Work on Stoel Rives employment application (.6); Conferences with A. A. Shwab regarding employment applications (.4); Telephone call with M. Farrell regarding Deloitte employment application and follow up email to same (.3). | 1.30 | 494.00 |
|  | AAS | Correspondence re HMS agreement (.2); Work on applications (3.2). | 3.40 | 595.00 |
| 11/8/2012 | CMT | Work on employment application issues. | 4.40 | 1,672.00 |
|  | AAS | Work on employment applications [NO CHARGE]. | 4.50 | NO CHARGE |
| 11/9/2012 | CMT | Work on employment applications. | 0.80 | 304.00 |
|  | AAS | Work on employment applications. | 0.60 | 105.00 |
| 11/12/2012 | CMT | Work on employment application issues. | 1.20 | 456.00 |
| 11/13/2012 | CMT | Email HMS employment pleadings to B. Courshon (.2); Email from M. Bertram (.1). | 0.30 | 114.00 |

TULLY'S                                                                                          Page   15

|            |     |                                                                                  | Hours | Amount |
|------------|-----|----------------------------------------------------------------------------------|-------|--------|
| 11/13/2012 | CMT | Email to R. Carringer and telephone call with I. Cannon-Geary (.3); Telephone call with M. Bertram and revise KS&Co pleadings (.5); Finalize Carney Badley pleadings (.1); Email to A. Shwab (.1). | 1.00 | 380.00 |
|            | AAS | Correspondence re employment applications.                                       | 0.40  | 70.00  |
|            | AAS | Work on Deloitte CRG  employment application.                                    | 1.50  | 262.50 |
| 11/14/2012 | AAS | Finalize Deloitte CRG application.                                               | 0.70  | 122.50 |
| 11/15/2012 | CMT | Telephone call with B. Courshon (.3); Finalize KS&Co employment pleadings and HMS employment pleadings (1). | 1.30 | 494.00 |
|            | AAS | Work on amendments to Deloitte CRG application.                                  | 1.00  | 175.00 |
| 11/16/2012 | AAS | Correspondence re Deloitte CRG application.                                      | 0.50  | 87.50  |
| 11/19/2012 | CMT | Review emails re: Deloitte employment pleadings [NO CHARGE].                     | 0.20  | NO CHARGE |
|            | AAS | Work on Deloitte CRG application.                                                | 1.50  | 262.50 |
| 11/20/2012 | AAS | Finalize Deloitte CRG application.                                               | 0.70  | 122.50 |
| 11/26/2012 | AAS | Review Deloitte filing and correspondence re the same.                           | 0.20  | 35.00  |
| 11/27/2012 | CMT | Telephone call to D. Lee at Peterson Sullivan regarding employment of firm.       | 0.10  | 38.00  |
| 11/28/2012 | CMT | Voice mail from D. Lee.                                                          | 0.10  | 38.00  |
| 11/29/2012 | CMT | Return voice mail to D. Lee.                                                     | 0.10  | 38.00  |
| 12/3/2012  | CMT | Telephone call with D. Lee (.2); Draft Peterson Sullivan employment pleadings (.6). | 0.80 | 304.00 |

TULLY'S                                                                                           Page   16

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/3/2012 | CMT | Email correspondence with A. A. Shwab and P. Sutton regarding HMS pleadings. | 0.20 | 76.00 |
| 12/4/2012 | CMT | Telephone call with D. Lee. | 0.20 | 76.00 |
| 12/5/2012 | CMT | Email correspondence with D. Lee re: Peterson Sullivan pleadings. | 0.20 | 76.00 |
| 12/7/2012 | CMT | Email Peterson Sullivan pleadings to U.S. Trustee for review. | 0.20 | 76.00 |
| 12/14/2012 | CMT | Finalize Peterson Sullivan employment pleadings and email to S. Pearson. | 0.30 | 114.00 |
| 12/17/2012 | CMT | Email from S. Pearson and email to P. Sutton. | 0.10 | 38.00 |
| 12/18/2012 | CMT | Email to D. Lee. | 0.10 | 38.00 |
| 1/7/2013 | CMT | Review committee response to HMS employment application and email to L. Ream regarding same. | 0.30 | 114.00 |
| 1/8/2013 | CMT | Telephone call with L. Ream (.1); Telephone call with C. Campbell (.1); Draft reply brief re: real estate professionals (.5). | 0.70 | 266.00 |
| 1/9/2013 | AAS | Work on application to expand employment of KS&Co. | 0.20 | 35.00 |
| 1/10/2013 | ASW | Conference with C. M. Tobin-Presser re employment issues. | 0.20 | 80.00 |
|  | CMT | Communications with client and committee counsel re: HMS employment application. | 1.20 | 456.00 |
| 1/14/2013 | CMT | Email correspondence with S. Pearson (.1); Telephone call with S. Pearson (.2); Email to S. Pearson re: HMS (.3). | 0.60 | 228.00 |

TULLY'S                                                                                          Page   17

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/15/2013 | CMT | Telephone call with T. Mullaney (.3); Email correspondence with HMS in-house counsel (.1); Email correspondence with L. Ream (.3). | 0.70 | 266.00 |
| 1/16/2013 | CMT | Review KS&Co app. | 0.10 | 38.00 |
|  | AAS | Prepare motion to expand employment of KS&Co. | 4.10 | 717.50 |
| 1/18/2013 | CMT | Email to A. Shwab re: KS&CO (.1); Review email from B. Courshon (.1). | 0.20 | 76.00 |
|  | AAS | Emails regarding KS&Co. employment expansion (.7); Work on application (.8). | 1.50 | 262.50 |
| 1/21/2013 | AAS | Emails with B. Courshon regarding application to expand scope of employment of KS&Co. | 0.20 | 35.00 |
| 1/22/2013 | AAS | Finalize motion to expand employment of KS&Co. | 0.20 | 35.00 |
| 1/23/2013 | AAS | Review employment terms and calls and emails with Noticing Agent. | 0.80 | 140.00 |
| 2/8/2013 | AAS | Review KS&Co. invoices and employment application. | 0.30 | 52.50 |
|  |  | SUBTOTAL: | [ 49.60 | 12,313.50] |

FEES

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/19/2012 | AAS | Review Omni invoice. | 0.40 | 70.00 |
| 12/5/2012 | CMT | Email correspondence with client re: fee application process. | 0.20 | 76.00 |
| 12/12/2012 | CMT | Email info re: HMS to J. L. Day. | 0.10 | 38.00 |
| 1/16/2013 | CMT | Response to KS&Co inquiry. | 0.10 | 38.00 |

TULLY'S                                                                      Page   18

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/21/2013 | AAS | Prepare fee application for KS&Co. | 1.30 | 227.50 |
| 1/22/2013 | AAS | Finalize fee application for KS&Co. | 0.60 | 105.00 |
| 1/23/2013 | CMT | Review KS&Co fee application. | 0.10 | 38.00 |
| 2/7/2013 | CMT | Emails regarding professional fee apps. | 0.20 | 76.00 |
|  | CMT | Work on BSK fee application. | 1.20 | 456.00 |
|  | AAS | Emails with KS&Co. regarding invoice (.2); Emails with C. M. Tobin-Presser regarding fee apps (.1). | 0.30 | 52.50 |
|  | AAS | Emails regarding BSK fee app. | 0.20 | 35.00 |
| 2/8/2013 | CAH | Emails from and to C. M. Tobin-Presser re fee application drafting (.1); Prepare spreadsheet of professionals employed (.3); Review docket and trust account information (.5); Prepare and proofread draft fee application (.6). | 1.50 | 142.50 |
|  | CMT | Work on fee app and related issues. | 0.50 | 190.00 |
| 2/11/2013 | CMT | Email correspondence with A. A. Shwab and G. E. Bush regarding fee applications; Email correspondence with M. Farrell. | 0.50 | 190.00 |
|  | BGM | Work on BSK fee application (.2). | 0.20 | 56.00 |
|  | CMT | Work on fee application. | 0.40 | 152.00 |
|  | AAS | Planning for fee applications. | 0.30 | 52.50 |
| 2/12/2013 | AAS | Emails regarding fee apps. | 0.90 | 157.50 |
| 2/15/2013 | AAS | Emails regarding HMS fee apps (.2); Review invoices (.1); Work on fee apps (.2). | 0.50 | 87.50 |

TULLY'S                                                                                          Page   19

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/18/2013 | AAS | Work on HMS fee app (.2); Work on Omni fee app (.2). | 0.40 | 70.00 |
| 2/19/2013 | CMT | Email to M. Farrell re: fees. | 0.20 | 76.00 |
| 2/20/2013 | AAS | Emails regarding HMS fee app. | 0.10 | 17.50 |
| 2/21/2013 | CMT | Email correspondence re: fee apps (.1); Conference with A. A. Shwab regarding fee apps (.2). | 0.30 | 114.00 |
|  | AAS | Emails regarding fee apps. | 0.40 | 70.00 |
| 2/26/2013 | AAS | Emails regarding fee application. | 0.10 | 17.50 |
| 3/4/2013 | AAS | Emails regarding fee apps. | 0.30 | 52.50 |
| 3/6/2013 | CMT | Telephone call with HMS' attorney. | 0.50 | 190.00 |
| 3/11/2013 | CMT | Email correspondence with M. Farrell regarding fee applications. | 0.10 | 38.00 |
|  | AAS | Emails regarding fee apps. | 0.20 | 35.00 |
| 3/12/2013 | CMT | Telephone call with and email to S. McNutt re: HMS. | 0.20 | 76.00 |
|  |  | SUBTOTAL: | [  12.30 | 2,996.50] |

FINANCING AND CASH COLLATERAL

| | | | | |
|---|---|---|---|---|
| 10/10/2012 | JLD | Working on draft DIP financing agreement motion for approval of DIP financing (6.4); Various emails with M. Farrell regarding same (.4); Review and comment on Blackstreet's changes to draft LOI (.4); Call with Matt regarding Blackstreet LOI (.4). | 7.60 | 3,610.00 |
| 10/11/2012 | JLD | Working on draft DIP financing agreement (2.2); Call with Matt regarding Blackstreet's concerns (.4); Conference with G. E. Bush regarding same (.2); Correspondence to M. Farrell regarding same (.1); Working on pleadings regarding motion for approval | 4.30 | 2,042.50 |

TULLY'S

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | of DIP facility, bid procedures, asset sale (1.2); Call with Matt regarding DIP lenders (.2). |  |  |
| 10/11/2012 | GEB | Telephone calls with prospective DIP lenders and persons of interest regarding asset purchases. | 1.20 | 600.00 |
| 10/12/2012 | JLD | Call with M. Farrell regarding status of discussions with possible DIP lenders (.2); Call with S. Pearson regarding preparation of generic DIP financing agreement (.2); Prepare agreement (.4); Correspondence to S. Pearson regarding same (.1). | 0.90 | 427.50 |
|  | GEB | Telephone calls with potential DIP lender (.5); Telephone calls with M. Farrell regarding potential DIP lender (.3). | 0.80 | 400.00 |
| 10/15/2012 | JLD | Emails with group regarding inquiry from potential international buyer (.2); Email from M. Farrell regarding revised ANI term sheet (.1); Read and edit term sheet (.8); Call with M. Farrell regarding same and regarding modifications to DIP financing agreement (.4); Working on draft of ANI DIP agreement (2.6); Emails with M. Farrell regarding same (.3). | 4.40 | 2,090.00 |
|  | GEB | Telephone call with S. Pearson re DIP issues. | 0.40 | 200.00 |
|  | GEB | Telephone call with M. Farrell re DIP and Asset Purchase Agreement issues. | 0.40 | 200.00 |
| 10/16/2012 | JLD | Correspondence to M. Farrell regarding modifications to ANI DIP financing agreement (.1); Working on edits to agreement (2.1). | 2.20 | 1,045.00 |
|  | GEB | Emails and telephone calls with M. Farrell regarding DIP negotiations and status. | 0.50 | 250.00 |

TULLY'S                                                                                   Page   21

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/16/2012 | GEB | Telephone call with M. Farrell regarding ANI matters (.4); Receive and review letter from B. Leaverton and telephone calls with B. Leaverton (.4); Review of pleadings and edit (.5). | 1.30 | 650.00 |
|  | GEB | Review DIP financing issues and telephone call with S. Pearson and C. Campbell re various issues, financial and vendor matters (1.2); Telephone call with R. Carringer (.4). | 1.60 | 800.00 |
| 10/17/2012 | JLD | Call with M. Farrell regarding status (.3); Read letter from B. Leaverton (.1); Conference call with S. Pearson and C. Campbell (.5); Prepare correspondence to S. Pearson regarding possible interim DIP facility (.3). | 1.20 | 570.00 |
| 10/18/2012 | JLD | Call with Matt regarding status of discussions with potential DIP lenders (.3); Conference call with group regarding possible bridge DIP loan (.4); Prepare modified draft of DIP loan agreement (.4); Correspondence to S. Anderson regarding same (.1); Correspondence to C. Campbell regarding payment of postpetition property taxes (.1). | 1.30 | 617.50 |
|  | GEB | Telephone calls with clients regarding DIP and cash flow issues and look at financing issues (1.8); Telephone calls from potential asset purchasers and from interested persons re DIP (.8); Attend meeting at client's facilities (2.2). | 4.80 | 2,400.00 |
| 10/19/2012 | JLD | Read correspondence from S. Anderson regarding bridge facility (.1); Emails with G. E. Bush regarding same (.1); Two calls with M. Farrell and call with P. Maxcy regarding possible bridge from Gibraltar (.4). | 0.60 | 285.00 |
|  | GEB | Emails and telephone calls with clients re bridge loan and DIP loan issues. | 1.40 | 700.00 |

TULLY'S                                                                                              Page   22

|            |     | | Hours | Amount |
|------------|-----|---|-------|--------|
| 10/20/2012 | JLD | Read and respond to emails regarding DIP financing issues (.4); Working on pleadings in support of motion for bridge loan (.7). | 1.10 | 522.50 |
| 10/21/2012 | JLD | Working on draft motion for interim DIP facility. | 1.60 | 760.00 |
| 10/22/2012 | JLD | Working on pleadings in support of bridge loan (1.6); Reading revised Gibraltar term sheet (.4); Call with M. Farrell regarding same (.3); Conference with G. E. Bush regarding Gibraltar (.2); Reading further revised term sheet from Gibraltar (.3); Participate in portion of call with board regarding financing (.5); Reading draft Sale of Future Revenue Agreement (1.2); Correspondence to M. Farrell regarding same (.1). | 4.60 | 2,185.00 |
|            | CMT | Conference with A. J. Kornfeld. | 0.10 | 38.00 |
|            | CMT | Conference with G. E. Bush and draft pleadings to shorten time. | 1.00 | 380.00 |
|            | GEB | Review DIP Term Sheet (.5); Edit and comment on motion for financing (.3); Telephone call from D. Neu re Committee (.4); Telephone call with R. Birinyi re Committee (.3); Conference call with Board of Directors (1.0); Edit LOI (.4); Edit Purchase of Future Revenue Stream (.4); Emails with M. Farrell (.5). | 3.80 | 1,900.00 |
| 10/23/2012 | JLD | Reading various emails regarding Gibraltar (.2); Call with M. Farrell regarding same (.2); Minor modification to agreement (.1); Various emails with M. Farrell (.2); Working on pleadings in support of bridge loan (3.2); Correspondence to client regarding form of declaration (.1); Numerous emails and calls with M. Farrell regarding Gibraltar (1.2); Review revised term sheet (.2); Call with Gibraltar and counsel (.4); Call and correspondence to R. Birinyi regarding Gibraltar LOI (.1). | 5.90 | 2,802.50 |

TULLY'S                                                                              Page   23

|  |  |  | Hours | Amount |
|---|---|---|---|---|

10/23/2012 CMT   Email from potential DIP lender.                                    0.10        38.00

GEB   Telephone call with R. Birinyi re DIP motion (.4);              2.30     1,150.00
Review of pleadings and LOI amendments (.6);
Telephone call to Court re shortening time (.2); Email
and telephone call with C. Campbell (.4); Work on
financing issues (.4); Conference with J. L. Day (.3).

10/24/2012 JLD   Prepare notice of motion regarding bridge financing      3.80     1,805.00
(.4); Correspondence to Gibraltar's counsel regarding
pleadings in support of motion (.1); Brief call with M.
Farrell regarding Gibraltar's revised financing
agreement (.1); Read and edit revised Gibraltar
agreement (.8); Meetings at Company with B.
Courshon regarding IDI and meeting with S. Pearson
and  M. Farrell regarding Gibraltar (2.4).

GEB   Conference with clients and F.A. (.8); Work on issues   1.80       900.00
regarding bridge financing (.6); Telephone call with R.
Birinyi re case status (.4).

10/25/2012 JLD   Review and edit revised form of financing agreement   8.70     4,132.50
(.3); Various emails to counsel regarding same and
regarding administrative matters (.2); Call with M.
Farrell (.2); Working on form of proposed order (2.4);
Conference call with S. Stein and M. Farrell regarding
final form of agreement (.3); Prepare additional default
language and circulate (.2); Meeting with Committee
counsel (.7); Various correspondence with S. Stein
regarding completed agreement and closing matters
(.4); Review final redline and execution copies (.1);
Emails with S. Stein and M. Farrell regarding
supporting schedules (.1); Correspondence to R.
Birinyi and L. Ream regarding final form of agreement
(.1); Call from J. Kaplan regarding Gibraltar (.2);
Prepare for hearing (1.8); Review Kaplan's changes to
order and circulate (.2); Call with P. Maxcey regarding
same (.2); Various emails with J. Kaplan and P.
Maxcey regarding form of order (.4); Review changes
to draft order from P. Maxcey (.2); Correspondence to

TULLY'S

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | P. Maxcey regarding same (.2); Read objection to DIP loan from Heartland (.3); Various emails to counsel regarding same (.2). |  |  |
| 10/25/2012 | GEB | Meeting with Creditors Committee counsel (1.2); Work on DIP/bridge issues (.7); Emails with client (.4); Telephone call from S. Pearson (.3); Telephone call from shareholder re information in case (.3). | 2.90 | 1,450.00 |
| 10/26/2012 | JLD | Preparing for hearing (1.2); Various emails with client and counsel regarding form of order (.4); Call with M. DeBaecke regarding same (.4); Call with S. Stein (.3); Attend meetings with counsel and hearing (2.4); Call with S. Stein regarding additional language (.3); Call with R. Birinyi (.2); Prepare revised order (.8); Numerous calls and emails with counsel regarding form of order (1.4); Call with M. Farrell regarding Heartland issues (.3) | 7.70 | 3,657.50 |
|  | CMT | Conference with J. L. Day (.1); Email to M. Farrell (.1). | 0.20 | 76.00 |
|  | GEB | Read various drafts of order re bridge loan and conference with J. L. Day re same (.9); Telephone call with S. Pearson (.4); Telephone call with M. Farrell (.2); Begin review of draft LOI from Blackstreet (.6); Telephone calls with re financing issues (.4). | 2.50 | 1,250.00 |
| 10/29/2012 | GEB | Telephone call with M. Farrell re Asset Purchase Agreement (.4); Conference with C. M. Tobin-Presser re Asset Purchase Agreement (.3); Read terms of LOI and email exchange (.4); Review of authorities re break-up fees (.4); Emails and advice re gift cards (.4). | 1.90 | 950.00 |
| 10/30/2012 | GEB | Review LOI and work on terms, and telephone calls re same with M. Farrell. | 1.60 | 800.00 |
| 10/31/2012 | GEB | Telephone calls with M. Farrell regarding borrowing and asset protection issues (.8); Telephone call with C. Panos regarding Green Mountain (.6); Meeting with counsel (.4); Telephone calls with C. Sternberg (.6); | 3.30 | 1,650.00 |

TULLY'S                                                                                          Page   25

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | Review Confidentiality Agreement and Protective Order (.4); Conference with C. M. Tobin-Presser re party requesting information re purchase (.3); Emails with L. Ream (.2). |  |  |
| 11/6/2012 | JLD | Call with M. DeBaecke regarding Heartland (.2); Call with Judge Overstreet's chambers regarding rescheduling final hearing on DIP facility [NO CHARGE]; Call with M. Farrell regarding same [NO CHARGE]; Prepare notice of final hearing (.4). | 0.60 | 285.00 |
| 11/13/2012 | JLD | Initial review of Heartland's requested language for final DIP order and comments thereto (.3); Call with M. DeBaecke regarding same (.3). | 0.60 | 285.00 |
| 11/26/2012 | JLD | Emails with C. Campbell regarding Heartland agreement (.2); | 0.20 | 95.00 |
| 11/29/2012 | JLD | Working on redline of final Gibraltar/Heartland order (1.4); Call with C. Campbell regarding same (.2); Correspondence to counsel regarding redline order (.1). | 1.70 | 807.50 |
|  | JLD | Various calls and emails with J. Kaplan and S Stein regarding form of order in final approval of DIP facility | 0.80 | 380.00 |
| 11/30/2012 | JLD | Emails with counsel regarding redline of order granting final approval of DIP facility | 0.40 | 190.00 |
| 12/3/2012 | JLD | Correspondence to J. Kaplan and M. DeBaecke regarding proposed Gibraltar/Heartland order. | 0.20 | 95.00 |
| 12/4/2012 | JLD | Working on pleadings for approval of additional DIP facility (2.9); Call with R. Birinyi regarding same (.1); Conference with C. M. Tobin-Presser regarding motion to shorten time (.2); Call and emails to M. Farrell regarding updated budget (.2); Call with M. Farrell regarding same (.3); Review and edit motion and order to shorten time (.6); Meeting with M. Farrell regarding sale and bid issues (6); Working on supporting declaration and review budget (.8); Meeting with M. | 7.10 | 3,372.50 |

TULLY'S

|  | | | Hours | Amount |
|---|---|---|---|---|
| | | Farrell regarding buyer issues (.7); Call with S. Pearson (.5); Correspondence to R. Birinyi and L. Ream regarding borrowing motion (.2). | | |
| 12/4/2012 | CMT | Conference with J. L. Day (.2); Draft shorten time pleadings and notice re: second DIP motion (.9). | 1.10 | 418.00 |
| 12/5/2012 | JLD | Working on revised version of final order on initial DIP facility; Correspondence to counsel regarding same. | 1.20 | 570.00 |
| 12/7/2012 | JLD | Call with R. Birinyi regarding orders on first and second Gibraltar financing; Working on order granting interim approval of second Gibraltar financing. | 0.80 | 380.00 |
| 12/19/2012 | CMT | Draft pleadings for third DIP. | 1.90 | 722.00 |
| 1/7/2013 | CMT | Email DIP order to C. Campbell. | 0.10 | 38.00 |
| | | SUBTOTAL: | [    106.50 | 50,972.50] |

GENERAL ADMINISTRATION

| 10/9/2012 | GEB | Board call re Plan and restructuring issues (1.1); Review and edit numerous documents and review incentive plan issues (2.8); Numerous calls with clients and meet with clients for bankruptcy preparation matters (1.2) [3.2 HRS. AT NO CHARGE]. | 1.90 | 950.00 |
|---|---|---|---|---|
| 10/10/2012 | GEB | Review of numerous documents and read and edit pleadings to prepare bankruptcy filing (2.4); Telephone calls with clients and answer numerous bankruptcy issues (1.6); Telephone call with court to arrange time for hearing (.2); Prepare, attend and argue motions to pay pre-petition wages and cash management and gift cards (1.6). | 5.80 | 2,900.00 |

TULLY'S                                                          Page   27

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/10/2012 | CMT | Finalize first day motions and schedules [.90 HRS. AT NO CHARGE]. | 2.80 | 1,064.00 |
| | CMT | Post-filing - communications with Judge Overstreet's clerk re: first day motions and finalize the same. | 2.60 | 988.00 |
| | AAS | Work on case management motion (1.5); Emergency hearing on cash management motion (.5); Correspondence with U.S. Trustee's office (.4). | 2.40 | 420.00 |
| | AAS | Correspondence with M. Farrell (.3); Correspondence with U.S. Trustee re 341 and IDI (.6); Correspondence with client re Initial Reporting Requirements (.5); Schedule IDI (.1); Correspondence with Noticing Agent (.2). | 1.70 | 297.50 |
| 10/11/2012 | GEB | Telephone call with P. Lamb (.3); Email to P. Lamb (.2). | 0.50 | 250.00 |
| | GEB | Review motions and declarations and prepare for court on first-day motions. | 0.80 | 400.00 |
| | GEB | Telephone call with W. Courshon. | 0.40 | 200.00 |
| 10/12/2012 | GEB | Attend court hearing on first-day motions and telephone calls to client re outcome. | 1.30 | 650.00 |
| | GEB | Telephone calls with S. Pearson regarding vendor issues, DIP questions, potential purchase parties. | 1.80 | 900.00 |
| | CMT | Voice mail from and email to C. Campbell (.2). | 0.20 | 76.00 |
| | AAS | Coordinate with Noticing Agent (.4); Prepare for and attend hearing re case management (2.0). | 2.40 | 420.00 |
| 10/15/2012 | CMT | Return call to C. Campbell regarding gift cards (.1). | 0.10 | 38.00 |
| | CMT | Return call to GE representative. | 0.10 | 38.00 |

TULLY'S                                                                                    Page   28

|            |     |                                                                                      | Hours | Amount |
|------------|-----|--------------------------------------------------------------------------------------|-------|--------|
| 10/15/2012 | GEB | Telephone call with S. Pearson and C. Campbell.                                       | 0.40  | 200.00 |
|            | GEB | Emails re various administrative matters.                                             | 0.30  | 150.00 |
|            | AAS | Prepare Notice of Mailing of Case Management Order (.8); Correspondence with Noticing Agent re same (.2). | 1.00  | 175.00 |
| 10/16/2012 | CMT | Email from C. Campbell re: setoffs.                                                   | 0.10  | 38.00  |
|            | AAS | Correspondence re Notice of Case Management Order to equity holders by street names (.3); Review utilities adequate assurance notice (.3); Correspondence with AG, Zach Mosner (.1). | 0.70  | 122.50 |
| 10/17/2012 | CMT | Telephone call with C. Campbell regarding various.                                   | 0.20  | 76.00  |
|            | AAS | Prepare documents for IDI (.3); Correspondence with C. Campbell (.3); Correspondence with U.S. Trustee analyst re Initial Reporting Requirements (.3); Address noticing issues (.6). | 1.50  | 262.50 |
| 10/18/2012 | CMT | Telephone call with T. Palomara (shareholder).                                       | 0.10  | 38.00  |
|            | CMT | Email correspondence with J. L. Day and G. E. Bush regarding IDI.                     | 0.10  | 38.00  |
|            | AAS | Correspondence with chambers re 105 conference (.1); Review online and phone inquiries (.4). | 0.50  | 87.50  |
| 10/19/2012 | CMT | Voice mail regarding collateralization certificates.                                 | 0.10  | 38.00  |
|            | AAS | Telephone call with M. Sexton, equity holder (.2); Correspondence with U.S. Bank re collateralization (.4). | 0.60  | 105.00 |
|            | GEB | Telephone call with S. Pearson.                                                       | 0.40  | 200.00 |
| 10/22/2012 | JLD | Correspondence to C. M. Tobin-Presser regarding initial disclosure requirements.     | 0.10  | 47.50  |

TULLY'S

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/22/2012 | AAS | Address noticing issues (.6); Correspondence with counsel (.4); Review Proofs of Claim (.2); Address procedures regarding Proofs of Claim (.2); Respond to equity holder inquiry (.2). | 1.60 | 280.00 |
| | AAS | Compile documents and correspondence with US Trustee analyst regarding initial debtor interview. | 0.80 | 140.00 |
| 10/23/2012 | CMT | Email from A. A. Shwab regarding IDI documents. | 0.10 | 38.00 |
| | AAS | Prepare for initial debtor interview and correspondence regarding same. | 2.10 | 367.50 |
| | AAS | Address noticing issues and procedure (.2); Review docket and case status (.2). | 0.40 | 70.00 |
| 10/24/2012 | AAS | Review document filings (.2); Address general inquiry (.1); Attend initial debtor interview (2.2). | 2.50 | 437.50 |
| 10/25/2012 | AAS | Address noticing issues (.2); Review docket (.2); Follow up regarding initial debtor interview and US Trustee analyst request (.4); Work on filing requirement (.9); Correspondence with US Trustee analyst (.2). | 1.90 | 332.50 |
| 10/26/2012 | AAS | Review docket and filings (.3 @ NO CHARGE); Address utility deposit issue (.3). | 0.30 | 52.50 |
| 10/29/2012 | JLD | Emails with M. Farrell regarding executed Gibraltar loan agreement (.2); Calls with C. Campbell and T. Jones of US Bank regarding account control agreement (.4) | 0.60 | 285.00 |
| | AAS | Review docket and filings (.1 @ NO CHARGE); Correspondence with C. Campbell (.1). | 0.10 | 17.50 |
| 10/30/2012 | CMT | Telephone call to C. Campbell re: audit. | 0.10 | 38.00 |

TULLY'S                                                                                          Page   30

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/30/2012 | JLD | Correspondence with S. Pearson regarding possible lease rejections (.1); Call with S. Pearson and C. Campbell regarding sale of surplus equipment (.2) | 0.30 | 142.50 |
|  | AAS | Review filings (.2 @ NO CHARGE); Correspondence regarding utility (.1). | 0.10 | 17.50 |
| 10/31/2012 | JLD | Correspondence to M. DeBaecke regarding Heartland (.1); Emails with P. Lamb regarding possible license agreement (.2); Conference call with Green Mountain's counsel (.4); Call with M. Farrell regarding Heartland (.2); Various emails with Heartland's counsel and M. Farrell regarding status (.3) | 1.20 | 570.00 |
|  | CMT | Meeting with G. E. Bush, J. L. Day and A. A. Shwab. | 0.50 | 190.00 |
|  | CMT | Telephone call with C. Campbell regarding various. | 0.20 | 76.00 |
|  | AAS | Conference with counsel regarding status of case (.2); Correspondence with Clerk's Office to address procedures issues re notice and docket (.9); Return call to shareholder (.2). | 1.30 | 227.50 |
| 11/1/2012 | AAS | Review docket and filings [NO CHARGE]. | 0.20 | NO CHARGE |
| 11/2/2012 | JLD | Correspondence to P. Lamb regarding form of draft stipulation for disclosures to Committee (.1); Read various emails from C. Campbell regarding gift card liability issues (.2); Call to C. Campbell regarding same (.1). | 0.40 | 190.00 |
| 11/5/2012 | JLD | Reading draft order regarding disclosure received from Committee counsel. | 0.80 | 380.00 |
|  | AAS | Review docket and filings [NO CHARGE]. | 0.20 | NO CHARGE |
| 11/6/2012 | CMT | Board call [NO CHARGE]. | 1.60 | NO CHARGE |

TULLY'S                                                                                                      Page   31

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/6/2012 | JLD | Working on redline of proposed order on confidential information. | 0.90 | 427.50 |
|  | GEB | Conference call with Board (1.5); Review and transmit protective order (.4); Telephone call with M. Farrell (.2); Read documents received from client (.6); Email with J. L. Day and C. M. Tobin-Presser (.1). | 2.80 | 1,400.00 |
|  | AAS | Submit B26 Form (.2); Correspondence re the same (.6); correspondence re 503(b)(9) claim (.2); address noticing issues (.4). | 1.40 | 245.00 |
| 11/7/2012 | GEB | Work on protective order and conference call with L. Ream (.7); Edit and return final document to clients and J. L. Day for review (.3). | 1.00 | 500.00 |
|  | AAS | Correspondence re Form B26. | 0.50 | 87.50 |
| 11/8/2012 | JLD | Review revised version of draft order regarding treatment of confidential information; Correspondence to S. Pearson and G. E. Bush regarding same. | 0.30 | 142.50 |
|  | GEB | Telephone calls with M. Farrell re various issues and establishing professional fee bank account. | 0.50 | 250.00 |
| 11/9/2012 | GEB | Telephone calls with S. Pearson and M. Farrell re status of case, and negotiation issues (1.2); Telephone call with committee counsel (.4). | 1.60 | 800.00 |
|  | AAS | Correspondence re monthly financial report (.5); Correspondence with noticing agent (.2). | 0.70 | 122.50 |
| 11/14/2012 | CMT | Meeting with S. Pearson and C. Campbell and attend 341 meeting. | 2.40 | 912.00 |
|  | AAS | Correspondence re monthly financial report (.3); Prepare for 341 hearing (.2 AT NO CHARGE); Correspondence re Tectura contract (.2); attend 341 hearing (2.0 AT NO CHARGE). | 0.50 | 87.50 |

TULLY'S                                                                                          Page   32

|            |     |                                                                                                                                                              | Hours | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 11/15/2012 | CMT | Telephone call with Tully's shareholder.                                                                                                                          | 0.10  | 38.00  |
| 11/16/2012 | AAS | Address noticing issues (.4); Finalize monthly financial report (.9)                                                                                             | 1.30  | 227.50 |
| 11/19/2012 | CMT | Review email from Union Bank.                                                                                                                                     | 0.10  | 38.00  |
| 11/20/2012 | AAS | Review tax issues (.1); call with shareholder (.2).                                                                                                              | 0.30  | 52.50  |
| 11/21/2012 | AAS | Revisions to monthly financial report.                                                                                                                            | 1.60  | 280.00 |
| 11/26/2012 | AAS | Review docket (.1); Review and send financial statements (.2); address noticing issues (.4); call with shareholder (.2); correspondence re vendor contracts and leases (.2). | 1.10  | 192.50 |
| 11/27/2012 | CMT | Numerous telephone calls with C. Campbell regarding general operating questions.                                                                                 | 0.70  | 266.00 |
|            | AAS | Address noticing issue.                                                                                                                                          | 0.20  | 35.00  |
| 11/28/2012 | CMT | Voice mails from interested parties.                                                                                                                             | 0.10  | 38.00  |
| 11/29/2012 | AAS | Call with shareholder (.1); Review filings (.2 @ NO CHARGE).                                                                                                     | 0.10  | 17.50  |
| 12/3/2012  | CMT | Respond to email from C. Campbell re: waived professional claims.                                                                                                | 0.10  | 38.00  |
|            | AAS | Email correspondence regarding creditor (.3); Email correspondence regarding automobile (.5); Telephone call and email with client (.4).                        | 1.20  | 210.00 |
| 12/4/2012  | JLD | Call with R. Birinyi regarding DPI.                                                                                                                              | 0.40  | 190.00 |
|            | CMT | Telephone call with Tully's shareholder.                                                                                                                         | 0.10  | 38.00  |
| 12/5/2012  | CMT | Review Fedex agreement and email to C. Campbell regarding same.                                                                                                  | 0.10  | 38.00  |

TULLY'S                                                                                          Page   33

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/5/2012 | AAS | Telephone call and fax corresponce to J. Pearson regarding Nissan Frontier (..2); Telephone calls with C. Campbell (.2). | 0.40 | 70.00 |
| 12/6/2012 | AAS | Email correspondence with Omni regarding noticing issues. | 0.50 | 87.50 |
| 12/7/2012 | CMT | Return telephone call to P. Vial. | 0.10 | 38.00 |
|  | CMT | Telephone call with numerous shareholders re: notice. | 0.30 | 114.00 |
| 12/10/2012 | CMT | Numerous calls with shareholders re: notice received. | 0.30 | 114.00 |
|  | AAS | Prepare greeting for incoming calls [NO CHARGE]. | 0.40 | NO CHARGE |
| 12/11/2012 | CMT | Telephone calls with a number of shareholders regarding notices received. | 0.30 | 114.00 |
| 12/12/2012 | CMT | Email to A. A. Shwab regarding monthly report. | 0.10 | 38.00 |
|  | AAS | Email correspondence with C. Campbell (.2); Work on November financial report (.5). | 0.70 | 122.50 |
| 12/13/2012 | GEB | Telephone calls with M. Farrell and conference with J. L. Day regarding general administration matters and review bid procedures status (1.3); Telephone call with Z. Mosner (.3). | 1.60 | 800.00 |
| 12/14/2012 | AAS | Review and facilitate filing of November financial report. | 0.60 | 105.00 |
|  | GEB | Conference with J. L. Day and telephone calls with M. Farrell regarding numerous general administration matters. | 1.60 | 800.00 |
| 12/26/2012 | AAS | Respond to correspondence from shareholder (.2); email re auction (.2). | 0.40 | 70.00 |

TULLY'S                                                                                                      Page   34

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/7/2013 | CMT | Telephone call to C. Campbell. | 0.10 | 38.00 |
|  | CMT | Email to C. Campbell re: gift card issue. | 0.20 | 76.00 |
|  | AAS | Email with N. Voorhies regarding docket issue (.1); Review docket (.1). | 0.20 | 35.00 |
| 1/8/2013 | AAS | Conference with J. L. Day and G. E. Bush (.4); Address issues with Debtor's website (.1). | 0.50 | 87.50 |
| 1/11/2013 | AAS | Emails with Noticing Agent regarding Debtor's toll-free number and docket (.2); Telephone calls with U.S. Trustee Office regarding monthly report (.2). | 0.40 | 70.00 |
| 1/16/2013 | CMT | Telephone call from shareholder. | 0.10 | 38.00 |
| 1/17/2013 | AAS | Telephone call with shareholder (.2); Email regarding same (.1). | 0.30 | 52.50 |
| 1/18/2013 | AAS | Work on Monthly Financial Report. | 0.90 | 157.50 |
| 1/28/2013 | AAS | Telephone calls and emails regarding Nissan Frontier (.4); Prepare Notice of No Objection (.3). | 0.70 | 122.50 |
| 2/1/2013 | CMT | Review emails from G. E. Bush and J. L. Day regarding landlord inquiry. | 0.10 | 38.00 |
|  | AAS | Emails regarding disposition of case. | 0.10 | 17.50 |
| 2/4/2013 | BGM | Voicemail from O. Lee re status of Spinelli claim (.1); Leave message for O. Lee re same (.1); Telephone call with O. Lee re same (.1). | 0.30 | 84.00 |
| 2/5/2013 | ASW | Conference with G. E. Bush re ordinary course transactions. | 0.20 | 80.00 |
|  | ASW | Research re ordinary course transactions. | 0.70 | 280.00 |

TULLY'S

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/7/2013 | ASW | Review analysis re ordinary course transaction. | 0.30 | 120.00 |
| | AAS | Emails with C. Campbell regarding January financial report (.2); Review cases regarding insurance (.6). | 0.80 | 140.00 |
| 2/8/2013 | CMT | Telephone calls with various shareholders. | 0.20 | 76.00 |
| 2/11/2013 | AAS | Telephone calls with shareholders regarding claims. | 0.40 | 70.00 |
| 2/14/2013 | AAS | Review and prepare monthly reports for filing. | 0.40 | 70.00 |
| 2/15/2013 | AAS | Review and prepare monthly reports for filing. | 0.20 | 35.00 |
| 2/19/2013 | AAS | Telephone call with shareholder R. Myers. | 0.20 | 35.00 |
| 2/20/2013 | CMT | Telephone call from shareholder. | 0.10 | 38.00 |
| | AAS | Telephone calls and emails with Noticing Agent. | 0.30 | 52.50 |
| 3/5/2013 | BGM | Telephone call with S. Rediger re status of landlord claims (.1). | 0.10 | 28.00 |
| | AAS | Telephone call with shareholder R. Radloff. | 0.10 | 17.50 |
| 3/6/2013 | AAS | Emails with U.S. Trustee office regarding monthly reports. | 0.10 | 17.50 |
| 3/7/2013 | CMT | Return call to S. Rediger. | 0.10 | 38.00 |
| 3/11/2013 | AAS | Telephone call with shareholder. | 0.20 | 35.00 |
| 3/13/2013 | CMT | Status email from client. | 0.10 | 38.00 |
| | CMT | Email to C. Campbell. | 0.10 | 38.00 |
| | AAS | Emails regarding professional invoices. | 0.10 | 17.50 |
| 3/15/2013 | CMT | Telephone call to shareholder. | 0.10 | 38.00 |

TULLY'S                                                                                          Page   36

| | | Hours | Amount |
|---|---|---|---|
| 3/19/2013 AAS | Telephone call with shareholder. | 0.10 | 17.50 |
| 3/20/2013 CMT | Email correspondence from C. Campbell regarding United Healthcare. | 0.10 | 38.00 |
| AAS | Review and prepare monthly reports for filing. | 0.20 | 35.00 |
| 3/22/2013 AAS | Telephone call with shareholder (.1); Telephone call with reporter (.1). | 0.20 | 35.00 |
| SUBTOTAL: | | [  84.90 | 26,374.00] |

INSURANCE

| | | Hours | Amount |
|---|---|---|---|
| 10/17/2012 CMT | Review insurance financing agreement and conference with A. Shwab and G. E. Bush regarding same (.4); Telephone call with finance company (.2). | 0.60 | 228.00 |
| AAS | Work on insurance premium finance. | 3.40 | 595.00 |
| 10/18/2012 CMT | Review draft pleadings re: insurance premium financing and conferences with A. A. Shwab regarding same [NO CHARGE]. | 0.50 | NO CHARGE |
| AAS | Prepare motion and order to shorten time (.6); Negotiate final terms of insurance premium finance (1.3); Finalize premium finance motion (.5). | 2.40 | 420.00 |
| 10/19/2012 CMT | Conference with A. A. Shwab re: insurance financing motion and subsequent emails regarding same [NO CHARGE]. | 0.30 | NO CHARGE |
| GEB | Telephone call with C. Campbell re insurance issues. | 0.20 | 100.00 |
| AAS | Correspondence re premium finance and insurance payments (1.7); Research re insurance cancellation and notice request (1.7); Correspondence with R. Phinney | 4.20 | 735.00 |

TULLY'S                                                                                    Page   37

|            |     |                                                                 | Hours | Amount |
|------------|-----|-----------------------------------------------------------------|-------|--------|
|            |     | and C. Campbell re insurance reduction in light of store closures (.8). |       |        |
| 10/22/2012 | AAS | Correspondence with premium finance lender regarding amendments to agreement. | 0.20 | 35.00 |
| 10/26/2012 | AAS | Correspondence with Wells Fargo Insurance. | 0.20 | 35.00 |
| 10/31/2012 | AAS | Review premium finance agreement and correspondence regarding same. | 0.50 | 87.50 |
| 11/1/2012 | AAS | Prepare for hearing on premium finance motion. | 0.40 | 70.00 |
| 11/2/2012 | AAS | Prepare for hearing on debtor's motion for premium finance (1.1); attend hearing re the same (.9); correspondence re agreement (.3). | 2.30 | 402.50 |
| 2/5/2013 | GEB | Telephone calls with clients and research re insurance questions. | 1.60 | 800.00 |
|  | AAS | Review insurance policy and order. | 0.60 | 105.00 |
| 3/13/2013 | AAS | Emails regarding insurance policy. | 0.10 | 17.50 |
|  |  | SUBTOTAL: | [      17.50 | 3,630.50] |

PRE-PETITION

|            |     |                                                                 |       |           |
|------------|-----|-----------------------------------------------------------------|-------|-----------|
| 10/8/2012 | GEB | Telephone call with clients regarding disbursements (.5); Work on various motions and filing issues (.8) [NO CHARGE]. | 1.30 | NO CHARGE |
|  | AAS | Review billing; Pre-bankruptcy planning; Correspondence with client, counsel, noticing agent and PR [NO CHARGE]. | 2.60 | NO CHARGE |

TULLY'S                                                                 Page   38

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/9/2012 | CMT | Work on schedules and first day motions; Meeting with M. Farrell, C. Campbell and S. Pearson [NO CHARGE]. | 7.10 | NO CHARGE |
|  | AAS | Pre-bankruptcy planning; Correspondence with client and counsel [NO CHARGE]. | 1.40 | NO CHARGE |
|  | JLD | Conference call with board regarding bankruptcy matters (1.1); Working on various pleadings regarding first-day motions (1.2); Various calls with client regarding same (.6) [NO CHARGE]. | 2.90 | NO CHARGE |
| 10/10/2012 | AAS | Prepare for filing [NO CHARGE]. | 3.00 | NO CHARGE |
|  |  | SUBTOTAL: | [    18.30 | 0.00] |

RECLAMATION CLAIMS

| 10/11/2012 | GEB | Review claim for reclamation [NO CHARGE]. | 0.20 | NO CHARGE |
|---|---|---|---|---|
| 10/12/2012 | CMT | Conference with G. E. Bush and work on reclamation matters. | 0.50 | 190.00 |
|  | GEB | Work on reclamation issues. | 0.30 | 150.00 |
| 10/15/2012 | AAS | Review reclamation demands (.5); Correspondence with client re same (.2). | 0.70 | 122.50 |
| 10/16/2012 | AAS | Review Staples reclamation claim (.5); Correspondence re same (.2). | 0.70 | 122.50 |
| 10/22/2012 | AAS | Correspondence with C. Campbell regarding reclamation claim. | 0.20 | 35.00 |
| 11/13/2012 | AAS | Correspondence re Staples claim (.5); conduct research and prepare response to Staples (3.2). | 3.70 | 647.50 |

TULLY'S                                                                                    Page   39

|  |  | Hours | Amount |
|---|---|---|---|

|  |  |  | |
|---|---|---|---|
| | SUBTOTAL: | [   6.30 | 1,267.50] |

**SALES OF ASSETS**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 10/11/2012 | AJK | Telephone call with R. Capinpin re potential buyer (.3); Conference with G. E. Bush re same, draft Asset Purchase Agreement (.2). | 0.50 | 250.00 |
| | GEB | Work on Asset Purchase Agreement and telephone calls with clients re same. | 3.20 | 1,600.00 |
| 10/15/2012 | CMT | Conference with G. E. Bush and telephone call with S. Pearson re: asset sale. | 0.40 | 152.00 |
| | GEB | Telephone call with S. Pearson re discount cards and potential asset sale. | 0.90 | 450.00 |
| 10/16/2012 | CMT | Work on pleadings re: asset sales. | 0.40 | 152.00 |
| | CMT | Telephone call with C. Campbell re: piano consignment. | 0.10 | 38.00 |
| | GEB | Telephone calls with S. Pearson regarding vendor issues and sale issues. | 0.60 | 300.00 |
| 10/23/2012 | CMT | Conference with C. Campbell and work on motion to sell in ordinary course [NO CHARGE]. | 0.70 | NO CHARGE |
| 10/24/2012 | JLD | Conference with G. E. Bush regarding financing and sale issues (.3); Conference call with group regarding sale strategies (.5); Conference call with R. Birinyi regarding DIP motion and sale process (.3). | 1.10 | 522.50 |
| 10/29/2012 | CMT | Telephone call with G. E. Bush and M. Farrell. | 0.20 | 76.00 |
| | CMT | Work on Asset Purchase Agreement and bid procedures order. | 4.20 | 1,596.00 |

TULLY'S                                                                                    Page   40

|            |     |                                                                                                                                                                                                                                                                                                   | Hours | Amount |
|------------|-----|---|---|---|
| 10/30/2012 | CMT | Review M. Farrell revisions to Asset Purchase Agreement and bidding procedures order and Telephone call with same (1.2); Telephone call with G. E. Bush and L. Ream (.2); Conference with G. E. Bush (.2); Conference with J. L. Day (.1). | 1.70 | 646.00 |
|            | CMT | Finalize pleadings re: sales without notice [NO CHARGE]. | 0.60 | NO CHARGE |
|            | CMT | Telephone call with D. Neu regarding break-up fee. | 0.20 | 76.00 |
|            | GEB | Telephone calls with M. Farrell, L. Ream, S. Pearson and meeting with C. M. Tobin-Presser regarding LOI with Blackstreet and bidding procedures issues. | 1.70 | 850.00 |
| 10/31/2012 | CMT | Email correspondence re: potential purchaser (.2); Telephone call with A. Bornstein (.1); Conference with G. E. Bush (.2); Revise Asset Purchase Agreement (.3); Email correspondence with M .Farrell (.1). | 0.90 | 342.00 |
| 11/1/2012 | JLD | Review and edit draft motion for sale of equipment (.2); Various emails with client regarding same (.2); Various emails with Matt regarding Kachi LOI (.3). | 0.70 | 332.50 |
|            | CMT | Draft sale pleadings re: equipment and inventory sale [NO CHARGE]. | 1.20 | NO CHARGE |
|            | GEB | Numerous telephone calls with M. Farrell regarding LOI issues with two prospective purchasers (.8); Review and comment on LOI (.7); Emails with C. M. Tobin-Presser (.3). | 1.80 | 900.00 |
| 11/2/2012 | JLD | Read in detail LOI from Kachi (.7); Two calls with M. Farrell regarding same (.9); Conference with C. M. Tobin-Presser regarding bidding procedures and sale motion (.2); Call with M. Farrell regarding Blackstreet LOI (.2); Review and edit response to LOI and forward to M. Farrell (.4); Call with S. Pearson regarding pending matters (.4). | 2.80 | 1,330.00 |

TULLY'S

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/2/2012 | BGM | Telephone call with S. Pearson re term sheet. | 0.10 | 28.00 |
|  | CMT | Email correspondence re: interested purchaser and email to A. Bornstein. | 0.30 | 114.00 |
|  | CMT | Telephone call with M. Farrell regarding timeline. | 0.30 | 114.00 |
|  | CMT | Revisions to Bidding Procedures. | 0.60 | 228.00 |
|  | CMT | Work on amended motion re: equipment and inventory sales and email correspondences with M. Farrell and C. Campbell regarding same [NO CHARGE]. | 1.20 | NO CHARGE |
| 11/4/2012 | JLD | Various emails with M. Farrell (.2); Read in detail redline of Kachi LOI (.4); Correspondence to group regarding same (.3). | 0.90 | 427.50 |
| 11/5/2012 | JLD | Various emails with M. Farrell regarding Kachi LOI (.4); Read email from L. Feinstein and letter proposal from BCCI (.3); Correspondence to group regarding same (.1). | 0.80 | 380.00 |
|  | CMT | Email correspondence regarding small asset sales [NO CHARGE]. | 0.20 | NO CHARGE |
|  | GEB | Work on LOI issues and telephone calls with M. Farrell and S. Pearson (.6); Conference with J. L. Day (.2); Review proposal with Baristas (.5). | 1.30 | 650.00 |
| 11/6/2012 | JLD | Call with M. Farrell regarding BCCI offer (.2); Call with board members regarding sale options (1.5); Working on analysis and response to BCCI offer (.7); Read response from BCCI's counsel (.2); Correspondence to group regarding same (.1). | 2.70 | 1,282.50 |
|  | CMT | Work on Asset Purchase Agreement. | 4.10 | 1,558.00 |

TULLY'S                                                                                               Page   42

|            |     |                                                                                                                                                                                                                                                                                                                                                      | Hours | Amount   |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 11/7/2012  | CMT | Revisions to Bid Procedures Motion and Order (2.1); Telephone call with M. Farrell and additional revisions (.6).                                                                                                                                                                                                                                             | 2.70  | 1,026.00 |
|            | JLD | Various emails with L. Feinstein and with M. Farrell regarding BCCI offer (.5); Conference with G. E. Bush regarding same (.2); Call with R. Birinyi regarding BCCI offer (.3); Correspondence to L. Feinstein regarding suspension of discussion due to exclusivity (.1).                                                                                        | 1.10  | 522.50   |
|            | GEB | Work on Asset Purchase Agreement issues and procedures motion (1.3); Transmit LOIs to L. Ream (.3); Telephone calls with M. Farrell (.4).                                                                                                                                                                                                                      | 2.00  | 1,000.00 |
| 11/8/2012  | GEB | Telephone call with L. Ream and R. Birinyi regarding LOI issues and sale considerations (.8); Telephone call to M. Farrell re LOIs (.3).                                                                                                                                                                                                                       | 1.10  | 550.00   |
| 11/12/2012 | GEB | Emails with M. Farrell (.4); Telephone call with Committee counsel regarding LOI (.4); Review terms of LOI (.5); Telephone calls with M. Farrel and with S. Pearson re sales process (.6); Obtain information for Committee counsel (.4); Emails with C. Sternberg regarding bid procedures order (.2); Telephone call with S. Pearson (.3).                      | 2.80  | 1,400.00 |
| 11/13/2012 | JLD | Review in detail redline of Kachi Asset Purchase Agreement (2.9); Correspondence to client regarding same (.1); Working on modifications to bid procedures order (1.6); Brief call with M. Farrell regarding same (.1).                                                                                                                                          | 4.70  | 2,232.50 |
|            | GEB | Review documents re sale process and conference with J. L. Day re same (.8); Telephone calls with M. Farrell regarding Asset Purchase Agreement process and re information requested by Committee (.7).                                                                                                                                                         | 1.50  | 750.00   |

TULLY'S                                                                                     Page   43

|  |  | Hours | Amount |
|---|---|---|---|
| 11/14/2012 JLD | Working on bid procedures order (.3); Extended telephone conference with M. Farrell regarding same and regarding Kachi Asset Purchase Agreement (.9); Correspondence to P. Lamb regarding WARN Act issue (.2). | 1.40 | 665.00 |
| GEB | Telephone calls with M. Farrell regarding Asset Purchase Agreement and bid procedures (.6); Telephone call with Committee counsel (.2); Transmit documents to Committee (.2); Read new redline versions of Asset Purchase Agreement and bid procedures (2.2); Conference call with counsel for Stalking Horse Bidder (.8). | 4.00 | 2,000.00 |
| 11/19/2012 JLD | Emails with M. Farrell regarding modified Kachi offer (.2); Reading redline of Asset Purchase Agreement and correspondence from Kachi regarding straight sale (1.2); Conference with G. E. Bush regarding same (.1); Conference call with S. Pearson, M. Farrell and C. Campbell regarding Kachi  (.7); Follow-up call with S. Pearson (.4); Correspondence to L. Ream and R. Birinyi regarding Kachi (.2); Telephone call with C. Sternberg regarding same (.2); Review Cascade Ag case regarding break-up fees (.2); Correspondence to C. Sternberg regarding same (.1); Correspondence to group regarding same (.2); Conference with C. M. Tobin-Presser regarding status and finalizing bid and sale motion (.2); Call with M. Farrell regarding Kachi and possible competing bid (.2). | 3.90 | 1,852.50 |
| CMT | Telephone call with S. Pearson, C. Campbell, J. L. Day and M. Farrell re: Asset Purchase Agreement (.7); Conference with J. L. Day regarding same (.2); Work on sale pleadings (2.4). | 3.30 | 1,254.00 |
| 11/20/2012 JLD | Conference call with S. Pearson and M. Farrell to prepare for call regarding Kachi Asset Purchase Agreement (.5); Conference call with Kachi representatives (.7); Call with Z. Detra regarding Asset Purchase Agreement matters (.3); Correspondence to | 4.30 | 2,042.50 |

TULLY'S

| | | | Hours | Amount |
|---|---|---|---|---|
| | | Z. Detra regarding same (.4); Call with S. Pearson regarding follow-up issues (.6); Call with C. Sternberg regarding bid procedures order (.4); Call with L. Ream regarding Kachi Asset Purchase Agreement (.9); Meeting with G. E. Bush regarding status (.2); Call with Scott, Gene and Matt regarding Kachi (.5). | | |
| 11/21/2012 | CMT | Work on changes to sale pleadings and draft notice. | 2.10 | 798.00 |
| 11/26/2012 | CMT | Finalize Sale Motion and Sale Order for filing and consult with J. L. Day and V. Braxton regarding same. | 1.20 | 456.00 |
| | JLD | Finalizing sale pleadings for filing regarding bid procedures motion (1.2); Various emails with C. Sternberg regarding same and regarding additional language for proposed order (.6); Various correspondence with S. Pearson and M. Farrell regarding same (.3); Two conferences with C. M. Tobin-Presser regarding motion (.3.) [ALL AT NO CHARGE]. | 2.40 | NO CHARGE |
| 11/27/2012 | AAS | Review 363 sale procedures motion. | 0.20 | 35.00 |
| | JLD | Conference call with members of Unsecured Creditors Committee (.8); Follow up call with M. Farrell (.2); Two calls with L. Feinstein regarding BCCI offer (.6); Conference call with S. Pearson and M. Farrell regarding HMS, Kachi, BCCI (.8); Correspondence to C. Panos regarding BCCI (.1); Two emails to L. Feinstein regarding bid procedures motion, BCCI offer (.4) | 2.90 | 1,377.50 |
| 11/28/2012 | CMT | Work on updates to piano consignment motion including email correspondence with Gibraltar counsel. | 0.80 | 304.00 |
| | AAS | Correspondence with prospective bidders re: sales procedures. | 1.10 | 192.50 |

TULLY'S                                                                                                Page   45

|  |  | Hours | Amount |
|---|---|---|---|
| 11/28/2012 JLD | Various emails with S. Pearson and M. Farrell regarding sale issues and regarding BCCI (.8); Call with M. Farrell regarding NDAs (.2); Numerous emails with C. Sternberg (.6); Emails with S. Stein regarding proposed equipment sale (.2); Correspondence to C. Sternberg regarding bid procedures motion (.1) | 1.90 | 902.50 |
| 11/29/2012 CMT | Finalize piano consignment pleadings. | 0.30 | 114.00 |
| CMT | Return call to asset liquidation company. | 0.10 | 38.00 |
| JLD | Working on edits to various NDAs (.8); Emails with M. Farrell regarding same (.2); Emails with S. Pearson regarding lease amendment issues (.2); Various emails and call with K. Moro regarding form of NDA (.6) | 1.80 | 855.00 |
| 11/30/2012 JLD | Working on various redlines of NDAs (.9); Correspondence to and call with M. Farrell regarding same (.3); | 1.20 | 570.00 |
| 12/3/2012 BGM | E-mail from C. Campbell re Conciliation Agreement and Asset Purchase Agreement (.1); E-mail to C. Campbell re same (.1); Leave voicemail for C. Campbell re same (.1); E-mail from B. Maurer re schedule of compliance with Conciliation Agreement (.1); E-mail to B. Maurer re same (.1). | 0.50 | 140.00 |
| JLD | Conference call with board (.9); Call with M. Farrell regarding sale issues (.3); Two calls with S. Pearson regarding various matters (.9); Emails with C. Sternberg and C. Panos regarding GMCR (.2) | 2.30 | 1,092.50 |
| 12/5/2012 JLD | Working on various sale issues (.8); Conference call with L. Ream and Kachi reps regarding Asset Purchase Agreement and bid procedures (1.6); Calls with S. Pearson and M. Farrell regarding same (.8). | 3.20 | 1,520.00 |
| CMT | Conference with J. L. Day regarding bid procedures motion and piano motion. | 0.20 | 76.00 |

TULLY'S

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/5/2012 | CMT | Draft affidavit of no objection re: piano consignment. | 0.30 | 114.00 |
| 12/6/2012 | CMT | Review Baristas and Green Mountain's objections to bid procedures motion. | 0.20 | 76.00 |
| | AAS | Review Green Mountain Coffee Roasters' objection to debtor's motion. | 0.20 | 35.00 |
| | JLD | Telephone call with M. Farrell regarding bid procedures (.6); Extended telephone conference with L. Ream and R. Birinyi regarding same (1.4); Various emails with C. Panos regarding assumption of GMCR agreements (.2); Call with S. Pearson and M. Farrell regarding pending matters (.6); Various emails with C. Sternberg regarding BCCI offer (.2); Working on order approving Gibraltar DIP (.8); Calls with G. Lempel and M. Farrell regarding asset sale (.8); Read various objections to bid procedures motion from BCCI, UCC, GMCR, and prepare response (2.6) | 7.20 | 3,420.00 |
| 12/7/2012 | JLD | Preparing for hearing on bid procedures; Attend hearing; Conference with counsel regarding proposed order; Prepare redline; Correspondence to counsel regarding same; Call with S. Pearson; Call with L. Ream; Review UCC's edits to order; Read various emails from C. Sternberg; Emails with B. Jennings regarding auction. | 8.60 | 4,085.00 |
| 12/10/2012 | JLD | Call and emails with J. Pearson (.3); Working on notice of entry of bid procedures order (2.3); Call with M. Farrell regarding pending issues (.3). | 2.90 | 1,377.50 |
| 12/11/2012 | CMT | Telephone call with H. Drivdahl re: bid process. | 0.20 | 76.00 |
| | JLD | Read BCCI press release and various emails regarding same (.4); Calls with L. Ream and S. Pearson regarding same (.6); Call with S. Brye (.2); Emails with L. Feinstein regarding press release (.3); Conference call with S. Pearson and M. Farrell (.4); | 2.10 | 997.50 |

TULLY'S                                                                                                    Page   47

|  |  |  | Hours | Amount |
|---|---|---|---|---|

Read memo regarding assumability of GMCR license (.2)

| 12/12/2012 | CMT | Email correspondence with J. L. Day regarding interested bidder. | 0.20 | 76.00 |
|---|---|---|---|---|
|  | JLD | Two calls with S. Pearson (.7); Call with M. Farrell and conference call with L. Ream regarding pending matters (1.1); Emails with L. Feinstein regarding BCCI (.3); Working on notice to parties to leases and executory contracts (1.6); Conference call with buyer representatives and follow up call with S. Pearson and M. Farrell (1.4). | 5.10 | 2,422.50 |
| 12/13/2012 | JLD | Call with C. Panos regarding contacts from interested buyers (.3); Brief meeting with G. E. Bush regarding pending matters (.2); Call with M. Farrell regarding Green Mountain (.3); Correspondence to J. Schold (.1); Conference call with UCC regarding proposed sale promotion, status of sale process (.6); Call with J. Pearson regarding possible offer (.4); Call with M. Farrell regarding same and regarding Baristas (.4); Working on notice to contracting parties (1.6); Call with M. Farrell regarding procedures for getting diligence information to landlords (.4). | 4.30 | 2,042.50 |
|  | CMT | Telephone call with Z. Mosner and email to J. L. Day and G. E. Bush regarding same (.3); Online research re: liabilities (.2). | 0.50 | 190.00 |
|  | JLD | Call with C. Panos regarding contacts from interested buyers (.3); Brief meeting with G. E. Bush regarding pending matters (.2); Call with M. Farrell regarding Green Mountain (.3); Correspondence to J. Schold (.1); Conference call with UCC regarding proposed sale promotion, status of sale process (.6); Call with J. Pearson regarding possible offer (.4); Call with M. Farrell regarding same and regarding Baristas (.4); Working on notice to contracting parties (1.6); Call | 4.30 | 2,042.50 |

TULLY'S

| | | | Hours | Amount |
|---|---|---|---|---|
| | | with M. Farrell regarding procedures for getting diligence information to landlords (.4). | | |
| 12/16/2012 | CMT | Review correspondence between G. E. Bush and J. Pearson. | 0.20 | 76.00 |
| | GEB | Emails and review of documents regarding bid issues, confidentiality, and telephone call with S. Pearson re same. | 1.20 | 600.00 |
| 12/17/2012 | CMT | Conference with G. E. Bush regarding potential purchaser and review emails regarding financial qualifications. | 0.30 | 114.00 |
| | GEB | Work on issues re auction, telephone calls with M. Farrell and S. Pearson, and emails with J. Pearson re auction and meeting of 12/19. | 4.50 | 2,250.00 |
| 12/18/2012 | CMT | Review financial issues relating to prospective purchaser. | 0.60 | 228.00 |
| | GEB | Telephone calls with J. Cullen and S. Anderson re Global Baristas issues (1.2); Review Noticing issues of procedures order and review rules and notice given to creditors and advise on noticing issues (2.2); Review terms of procedures order and Asset Purchase Agreement and communications re same (2.4); Telephone calls with M. Farrell (.3). | 6.10 | 3,050.00 |
| 12/19/2012 | GEB | Telephone calls with clients and with J. Cullen (.2); Telephone call with M. Farrell (.4); Telephone call with counsel for Starbucks and email (.8); Meeting at Tully's with Global Barista and S. Pearson (4.0). | 5.40 | 2,700.00 |
| 12/20/2012 | GEB | Numerous telephone calls and emails with clients and prospective bidders regarding numerous procedures order questions, bid deposit instructions, emails with L. Feinstein (5.2); Telephone call with Committee (.5). | 5.70 | 2,850.00 |

TULLY'S                                                                                    Page   49

| | | | | Hours | Amount |
|---|---|---|---|---|---|

| Date | Init | Description | | Hours | Amount |
|---|---|---|---|---|---|
| 12/21/2012 | GEB | Telephone calls with and emails with prospective bidders and analyze issues re rejection of contracts and telephone call with M. Farrell (3.8); Telephone call with C. Panos regarding Green Mountain matters (.4). | | 4.20 | 2,100.00 |
| 12/26/2012 | GEB | Numerous telephone calls and emails regarding bid process including telephone calls with counsel for bidders, and re procedures order issues, arrangements for wire transfers, and review of bid received. | | 6.40 | 3,200.00 |
| 12/27/2012 | JLD | Numerous calls with M. Farrell, S. Pearson, L. Ream and J. Pearson regarding sale process ; Begin reviewing various alternative bids. | | 2.80 | 1,330.00 |
| | GEB | Numerous telephone calls with financial advisor, client reps, and with bidder's counsel including J. Cullen, J. Pearson, C. Sternberg, R. Powers and read Asset Purchase Agreement proposals received from numerous parties. | | 7.80 | 3,900.00 |
| 12/28/2012 | JLD | Conference call with UCC counsel regarding bids (1.3); Call with client group (1.4); Various conferences with G. E. Bush (.4); Assembling documents for distribution to bidder, prepare correspondence (1.1) | | 4.20 | 1,995.00 |
| | GEB | Read APAs and conference call to review bids and to designate highest and best bids, telephone calls with clients and consultants and all-day attention to bidding deadline issues. | | 7.50 | 3,750.00 |
| 12/31/2012 | GEB | Telephone calls with and work on Asset Purchase Agreement issues and auction issues; Telephone calls with M. Farrell and S. Pearson. | | 2.20 | 1,100.00 |
| 1/1/2013 | GEB | Telephone conference call re auction items (1.0); Evaluate issues regarding debtor's evaluation of bids under Bid Procedures Order and email re same (.8). | | 1.80 | 900.00 |

TULLY'S

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/2/2013 | JLD | Prepare bidder certification and circulate (.4); Conference with G. E. Bush regarding bid equalization issues (.3); Review certain leases to determine if actually disguised security agreements (.3). | 1.00 | 475.00 |
| | GEB | Telephone calls re auction (.2); Work on numerous issues re auction and telephone calls with several bidders regarding procedures (1.5); Arrange for court reporter for auction (.2); Numerous telephone calls with R. Carringer and with M. Farrell regarding auction issues and preparation of documents (2.7); Review Asset Purchase Agreement issues and Bid Procedures Order (1.7); Conference with J. L. Day regarding documents needed at auction (.6); Numerous emails regarding auction details (1.4). | 8.30 | 4,150.00 |
| | AAS | Conference with J. L. Day regarding option (.3); Review bidding procedures (1.6). | 1.90 | 332.50 |
| 1/3/2013 | GEB | Pre-auction conference, appear and assist in auction, and finalize Asset Purchase Agreement with successful bidder. | 16.00 | 8,000.00 |
| | AAS | Attend auction [NO CHARGE]. | 13.00 | NO CHARGE |
| 1/4/2013 | CMT | Conferences with G. E. Bush and draft and facilitate filing of notice of successful bid (1.8); Review bid procedures for compliance (.4). | 2.20 | 836.00 |
| | GEB | Work on Asset Purchase Agreement details and filing of notice of successful bidder (.5); Telephone calls with J. Pearson re same (1.4); Telephone call from S. Brye regarding status of auction issues (.5); Telephone calls with S. Pearson and M. Avanotti regarding auction challenge by Starbucks (.7); Telephone calls with R. Carringer re auction issues (.7); Analyze bid procedures order re auction procedures needing fulfillment (2.2). | 6.00 | 3,000.00 |

TULLY'S

|  | | Hours | Amount |
|---|---|---|---|
| 1/5/2013 GEB | Telephone calls with M. Calvert, J. Pearson, J. Cullen, M. Avanotti and S. Pearson regarding various issues raised by Starbucks (1.4); Prepare memo of tasks regarding auction hearing (3.2). | 4.60 | 2,300.00 |
| 1/6/2013 GEB | Work on preparation of auction summary and issues regarding bidding. | 3.50 | 1,750.00 |
| 1/7/2013 CMT | Conference with G. E. Bush (.4); Work on memorandum re: sale (3.7). | 4.10 | 1,558.00 |
| BGM | Office conference with J. L. Day re anti-assignment provision in Boeing services contract (.1); Conduct legal research re same (.6). | 0.70 | 196.00 |
| JLD | Conference call with board regarding sale process (.9). Various conferences with G. E. Bush regarding sale and approval issues (.6); Conference with B. G. Morgan regarding anti-assignment provisions in contracts (.2). | 1.70 | 807.50 |
| GEB | Telephone calls and work on auction materials (1.2); Tully's Board call (1.3); Begin work on auction memo and preparation of materials (4.4); Telephone calls with client and advisors (1.3). | 8.20 | 4,100.00 |
| AAS | Emails with G. E. Bush and S. Pearson regarding option (.2); Review memo (.2). | 0.40 | 70.00 |
| 1/8/2013 BGM | Conduct legal research re enforceability of anti-assignment provision in services contract (.8); Draft summary memorandum for J. L. Day re same (.5). | 1.30 | 364.00 |
| JLD | Various emails with C. Sternberg regarding document request, break-up fee (.4); Read memo regarding effect of anti-assignment provisions (.2); Various conferences with G. E. Bush regarding preparation for sale hearing (.6); Working on edits to memorandum in support of approval of sale (1.2). | 2.40 | 1,140.00 |

TULLY'S                                                                                              Page   52

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/8/2013 | CMT | Work on memorandum in support of sale. | 6.60 | 2,508.00 |
|  | CMT | Work on notice to contract parties. | 0.50 | 190.00 |
|  | CMT | Review email from C. Sternberg and conference with G. E. Bush. | 0.20 | 76.00 |
|  | GEB | Continue work on sale hearing preparation including numerous telephone calls with counsel, read transcript of auction, work on memo re sale and analyze information re supporting information regarding sale and prepare outlines of materials re auction sale (6.6); Telephone calls with R. Powers and with debtor's consultants (.6). | 7.20 | 3,600.00 |
|  | AAS | Review record of auction. | 0.30 | 52.50 |
| 1/9/2013 | JLD | Various emails with counsel and client regarding cure amounts on various assumed leases (.8); Review cure statement and forward to client (.1); Conference with G. E. Bush and Deloitte regarding sale hearing (.4); Correspondence to client regarding cure amount owing to King County (.1); Working on draft order approving sale (6.4); Various conferences with G. E. Bush regarding same (.4). | 8.20 | 3,895.00 |
|  | GEB | Continue work on sale memo and declarations (7.5); Numerous conferences with advisors and with clients re sale (3.8); Telephone calls with J. Cullen re sales issues (.4); Telephone call with R. Powers (.3). | 12.00 | 6,000.00 |
|  | GEB | Finalized pleadings and declarations for filing (4.5); Conferences with advisors (2.8); Telephone calls with clients re numerous issues (2.1); Telephone call with R. Powers (.2); Telephone calls with J. Cullen (.4); Telephone call with Green Mountain counsel (.2); Telephone call from counsel for Digital Media (.2); Telephone call with counsel for Heartland (.4). | 10.80 | 5,400.00 |

TULLY'S

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/9/2013 | CMT | Work on memorandum re: sale and accompanying declarations. | 10.40 | 3,952.00 |
| | AAS | Prepare notice of back-up bids (.5); Review objections to Debtor's motion (.7). | 1.20 | 210.00 |
| 1/10/2013 | CMT | Finalize memorandum and accompanying declarations. | 2.50 | 950.00 |
| | CMT | Review Starbucks objection (.3); Prepare outline for G. E. Bush (.8). | 1.30 | 494.00 |
| | AAS | Review filings and docket. | 0.30 | 52.50 |
| 1/11/2013 | CMT | Prepare for and attend hearing on approval of sale to Global Baristas [NO CHARGE]. | 5.20 | NO CHARGE |
| | AAS | Review filings (.2); Emails with C. Campbell (.2). | 0.40 | 70.00 |
| | AAS | Attend hearing on Debtor's sale motion [NO CHARGE]. | 5.50 | NO CHARGE |
| 1/12/2013 | GEB | Prepare for hearing including numerous conferences with financial advisors, clients, and telephone call with L. Ream. | 6.80 | 3,400.00 |
| | GEB | Attend hearing and present motion for approval of sale. | 5.50 | 2,750.00 |
| 1/13/2013 | GEB | Emails with J. Cullen, Avanetti, Pat Lamb and others regarding process toward closing. | 1.30 | 650.00 |
| 1/14/2013 | CMT | Conference with G. E. Bush regarding ruling. | 0.20 | 76.00 |
| | GEB | Emails with P. Lamb and with S. Pearson regarding closing. | 0.50 | 250.00 |
| | GEB | Telephone calls with M. Farrell, S. Pearson, J. Cullen re numerous closing issues (1.8); Review back-up bidders' documents and telephone call with R. Powers re same (.7); Emails with J. Pearson and with C. | 3.60 | 1,800.00 |

TULLY'S

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | Sternberg and review documents re same (.8); Telephone calls re transcript (.3). |  |  |
| 1/15/2013 | JLD | Calls with Judge Overstreet's chambers regarding setting of sale order for presentation (.2); Conference with G. E. Bush regarding same (.1); Correspondence to counsel regarding hearing (.1); Telephone call with M. Eubank of Webfilings regarding executory contract (.2) | 0.60 | 285.00 |
|  | GEB | Work on order approving sale, read transcript of ruling (2.6); Analyze closing requirements, work on checklist of items needed for closing, and telephone calls with P. Lamb, S. Pearson and M. Farrell re numerous closing items (3.4); Telephone calls with J. Pearson and J. Cullen (1.6). | 7.60 | 3,800.00 |
| 1/16/2013 | CMT | Review break-up fee email and email to G. E. Bush regarding same. | 0.20 | 76.00 |
|  | CMT | Telephone call to J. Kaplan. | 0.10 | 38.00 |
|  | GEB | Work on numerous closing issues including checklist, telephone calls with advisors and client, telephone calls with J. Cullen and J. Pearson (4.2); Meeting with clients and buyer re closing issues (2.4). | 6.60 | 3,300.00 |
| 1/17/2013 | GEB | Work on numerous closing issues and form of order (3.2); Numerous communications with counsel regarding form of order and review transcript and findings (2.8); Telephone calls with court staff re scheduling and telephone calls with clients and advisors on sale order issues and closing issues (1.4). | 7.40 | 3,700.00 |
| 1/18/2013 | GEB | Numerous telephone calls with counsel to work on issues in order raised by Committee, Debtor, and Green Mountain, and work with J. Pearson and J. Cullen to finalize order and revise to meet issues which have been raised (4.5); Attend presentation hearing and return to office and make revisions to order and meet | 8.60 | 4,300.00 |

TULLY'S

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | with counsel re same (3.4); Telephone calls from S. Pearson and M. Farrell (.7). |  |  |
| 1/22/2013 | GEB | Numerous emails, telephone calls, and document review regarding closing issues and conference call with parties re closing. | 5.60 | 2,800.00 |
| 1/23/2013 | GEB | Telephone calls with and emails with clients and counsel regarding numerous closing details and review of issues needing resolution. | 5.40 | 2,700.00 |
| 1/24/2013 | GEB | Review procedures order and Asset Purchase Agreement regarding closing date issues, and telephone calls with clients and counsel for Global Baristas. | 6.20 | 3,100.00 |
| 1/25/2013 | GEB | Work on documents including amendment to Asset Purchase Agreement, closing issues, emails to parties and conference call with parties re closing progress and closing issues. | 5.50 | 2,750.00 |
| 1/28/2013 | GEB | Telephone call with S. Pearson and M. Farrell and prepare a Consent to Assignment re Boeing. | 1.30 | 650.00 |
|  | GEB | Telephone calls with M. Farrell and S. Pearson re assignment forms and email assignment to J. Cullen (.5); Telephone call with C. Sternberg (.4); Conference call with M. Farrell, Pat, and S. Pearson re assignment regarding Asian rights and review documents re Asian rights (1.6). | 2.50 | 1,250.00 |
| 1/29/2013 | GEB | Telephone call to J. Cullen, Mike regarding Asian and domain questions; Conference call with counsel, client and advisor regarding various closing details, review documents and attention to details re closing. | 4.90 | 2,450.00 |
| 1/30/2013 | CMT | Conference with G. E. Bush regarding break-up fee. | 0.20 | 76.00 |

TULLY'S                                                                                      Page   56

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/30/2013 | GEB | Telephone call from C. Campbell (.4); Telephone call re closing issues (.8); Conference call with clients (.3); Conference call with counsel for GB (.8); Review Boeing contracts (.8); Telephone call with Board re closing issues (.9); Work on Boeing consent issues and telephone call with S. Pearson (.6); Edit letter to Boeing (.3); Telephone call with Avenatti (.6). | 5.50 | 2,750.00 |
| 1/31/2013 | CMT | Email from G. E. Bush regarding closing call. | 0.10 | 38.00 |
|  | GEB | Various phone conferences with R. Powers, M. Farrell, and S. Pearson. | 1.40 | 700.00 |
| 2/1/2013 | CMT | Telephone call with M. Farrell. | 0.10 | 38.00 |
| 2/4/2013 | CMT | Closing checklist call. | 0.80 | 304.00 |
|  | GEB | Telephone calls with clients and discuss options re closing and extending time for closing. | 1.60 | 800.00 |
| 2/6/2013 | GEB | Work on issues regarding extension of time for closing and telephone calls and emails with clients re same (1.4); Review motion re reimbursement and other documents for Stalking Horse hearing issues (1.3); Telephone calls with back-up bidders (.4); Work on issues re extension of closing (.6); Numerous telephone calls with S. Pearson and with M. Farrell and review matters re TCG issues (1.6); Telephone calls with J. Cullen (.3); Emails with C. Campbell and counsel re Tectura (.3). | 5.90 | 2,950.00 |
| 2/7/2013 | CMT | Prepare joinder re: break up fee objection and conferences with P. Sutton regarding same (.2); Review committee objection (.1). | 0.30 | 114.00 |
|  | GEB | Work on numerous matters re closing and extension of closing date including numerous calls with J. Cullen, S. Pearson, J. Pearson, M. Farrell and telephone call to P. Lamb (4.2); Closing checklist call (.6). | 4.80 | 2,400.00 |

TULLY'S

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/7/2013 | JLD | Read Sternberg declaration regarding breakup fee | 0.10 | 47.50 |
| 2/8/2013 | GEB | Prepare and attend hearing re Stalking Horse (1.9); Work on various extension issues and telephone calls re same with J. Cullen, S. Pearson, Avenatti, M. Farrell and work on Asset Purchase Agreement amendment issues including re-drafting (4.6). | 6.50 | 3,250.00 |
| | JLD | Attend hearing on approval of break-up fee (.8) | 0.80 | 380.00 |
| 2/9/2013 | GEB | Telephone call with S. Pearson. | 0.50 | 250.00 |
| 2/11/2013 | GEB | Telephone calls with S. Pearson and with M. Farrell regarding numerous closing issues with TC Global (1.8); Telephone calls with R. Powers and with S. Brye regarding deposits (.4); Emails with S. Brye (.2); Emails with counsel for TC Global regarding execution of Asset Purchase Agreement Amendment and closing issues (.3); Telephone calls with M. Farrell and email regarding calculation of DPI inventory issues (.4); Email with S. Pearson regarding Boeing issue (.1); Begin review of DPI contract (.6); Email to C. M. Tobin-Presser (.1); Telephone call from shareholder re claim status (.2); Emails to and from board and client re closing status and deposit (.3); Review spreadsheet from M. Farrel re DPI (.4). | 4.80 | 2,400.00 |
| | AAS | Locate and review auction documents. | 0.20 | 35.00 |
| 2/12/2013 | GEB | Review contract with DPI and assess potential economics in event of termination, including numerous calls with clients and advisor and emails with C. M. Tobin-Presser (3.4); Closing checklist phone conference (.4); Telephone calls with J. Cullen re closing issues (.5); Telephone calls with M. Farrell regarding DPI and Global Baristas (.6); Telephone call with R. Powers and emails with S. Brye regarding return of deposits (.3). | 5.20 | 2,600.00 |

TULLY'S                                                                          Page   58

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/13/2013 | GEB | Telephone calls with counsel for Global and analyze issues under contract regarding DPI (1.8); Telephone calls with M. Farrell regarding DPI (.3); Receive and review flow of funds projection (.4); Telephone call from creditor (.2); Review cure issues re City Center and send e-mails (.4); Email with J. Cullen re DPI (.3); Telephone call with C. Campbell re cure (.2). | 3.60 | 1,800.00 |
| 2/14/2013 | GEB | Telephone calls with clients regarding numerous closing issues and telephone calls with J. Cullen and financial advisors re closing details. | 2.40 | 1,200.00 |
|  | AAS | Telephone call with chambers regarding sale. | 0.10 | 17.50 |
| 2/15/2013 | GEB | Telephone call with M. Farrell (.2); Conference call re closing (.8); Review lease issues regarding Farnam and telephone calls with clients re same (.8); Telephone call with S. Pearson and C. Campbell re asset purchase issues (.4); Review closing checklist issues (.4). | 2.60 | 1,300.00 |
| 2/18/2013 | GEB | Telephone call and email with M. Farrell. | 0.40 | 200.00 |
| 2/19/2013 | CMT | Email from G. E. Bush regarding hearing on break up fee. | 0.10 | 38.00 |
|  | GEB | Numerous telephone calls and emails with client and counsel for Global Baristas re leases and landlord issues and potential court approval of revisions and review lease cure information (1.9); Telephone calls with S. Pearson and C. Campbell regarding issues re Farnam (.4); Review pleadings re Stalking Horse fees (.8); Review Farnam lease information and telephone call with J. Pearson re same (.9); Telephone calls with J. Cullen re lease issues (.6); Telephone call with M. Farrell re closing issues (.4). | 5.00 | 2,500.00 |
| 2/20/2013 | CMT | Conference with G. E. Bush. | 0.10 | 38.00 |

TULLY'S                                                                                    Page   59

|            |     |                                                                                                                                                                                                                                                                                                                                                                            | Hours | Amount    |
|------------|-----|------|------|
| 2/20/2013  | GEB | Read lease and schedule information re Farnam, emails with clients re lease issues and telephone calls with J. Cullen and M. Farrell. | 3.60  | 1,800.00  |
| 2/21/2013  | CMT | Conferences with G. E. Bush regarding Farnam lease issue. | 0.50  | 190.00    |
|            | GEB | Telephone calls with M. Farrell and S. Pearson regarding Farnam lease and DPI lease issues and working arrangements with Global Baristas (1.6); Review documentation on lease and schedules, Stalking Horse offer and Global Baristas Asset Purchase Agreement (1.4); Telephone calls with J. Cullen re Farnam issues (.8); Conference call with M. Avenatti and J. Cullen (.5); Telephone call to Farnam counsel (.1); Closing checklist call (.6). | 5.00  | 2,500.00  |
| 2/25/2013  | CMT | Conference with J. L. Day and G. E. Bush regarding closing. | 1.00  | 380.00    |
|            | JLD | Conference with G. E. Bush and C. M. Tobin-Presser regarding closing issues. | 0.50  | 237.50    |
|            | GEB | Telephone calls with C. Campbell, J. Cullen and counsel for Farnam re personal property lease; Meeting with counsel re various closing issues; Telephone call with M. Farrell. | 2.80  | 1,400.00  |
| 2/26/2013  | JLD | Calls with buyer's counsel and board regarding closing issues. | 1.20  | 570.00    |
|            | CMT | Telephone call with S. Pearson and C. Campbell regarding break up fee resolution and license issue. | 0.40  | 152.00    |
|            | GEB | Numerous telephone calls with J. Cullen and M. Avenetti regarding DPI issues and re Farnam lease issues (2.7); Review lease terms and lease payment history and work on counterproposal (1.4); Telephone call re closing checklist (.6); Board call re closing issues (.7); Telephone calls with S. Pearson and M. | 7.10  | 3,550.00  |

TULLY'S                                                                                                          Page   60

|  |  | | Hours | Amount |
|---|---|---|---|---|

|  |  | Farrell re TCAP licensing issues (.5); Telephone call with J. Cullen and M. Avenatti re licensing issues (.7); Work on Asset Purchase Agreement issues and extension, and telephone calls with clients re same (.5). | | |
| 2/27/2013 | CMT | Conference with G. E. Bush regarding Farnam (.2); Telephone calls with Jack Cullen regarding Farnam (.5); Review lease documents (.5); Conferences with A. S. Willig and J. L. Day (.4); Email correspondence with client (3). | 1.90 | 722.00 |
|  | ASW | Review lease documents and rejection issues. | 1.60 | 640.00 |
| 2/28/2013 | CMT | Telephone call with client group re: Farnam (.7); Telephone call with J. Cullen re: same (.4); Conferences with A. S. Willig and J. L. Day regarding same (.4); Continued analysis of rejection claim (.4); Email correspondence with client (.5); Email correspondence with J. L. Day and G. E. Bush (.5); Review Farnam letter (.2); Telephone call with J. Cullen and email to client group (.4). | 3.50 | 1,330.00 |
| 3/1/2013 | CMT | Telephone call with client group (.7); Conference with J. L. Day (.5); Trade messages with E. Caldie (.2); Telephone call with J. L. Day and J. Cullen (.3); Telephone call with S. Pearson and C. Campbell (.2); Communications with C. Campbell re: Farnam equipment (.2); Telephone call with S. Hall (.2). | 1.60 | 608.00 |
| 3/4/2013 | JLD | Numerous calls with counsel regarding Farnam (.8); Reviewing Asset Purchase Agreement regarding closing conditions related to "key vendors;" (.4); Various conferences with C. M. Tobin-Presser (.6). | 1.80 | 855.00 |
|  | CMT | Email correspondence with E. Caldie (.2); Conference with J. L. Day (.3); Telephone call with E. Caldie (.4); Conference with J. L. Day (.2); Email to client group (.3); Conference with J. L. Day (.2); Telephone call with E. Caldie (.3); Email correspondence with client group (.3); Telephone call with C. Campbell and S. | 2.90 | 1,102.00 |

TULLY'S

| | | | Hours | Amount |
|---|---|---|---|---|
| | | Pearson (.3); Telephone calls with J. L. Day (.2); Review memo from A. Shwab (.2). | | |
| 3/5/2013 | CMT | Conference with J. L. Day. | 0.30 | 114.00 |
| | JLD | Conference call with regarding closing items (.4); Numerous calls with counsel and client group and office conferences regarding Farnam issues (3.2); Various calls with P. Lamb and client regarding Asian rights and related issues (1.6). | 5.20 | 2,470.00 |
| | CMT | Email correspondence with E. Caldie (.3); Telephone calls with J. L. Day and J. Cullen and M. Avenatti regarding Farnam (.5); Conferences with J. L. Day regarding same (2.2); Numerous telephone calls with J. L. Day and client group regarding same (.8); Conference with J. L. Day regarding TCAP and TCAPP licenses and telephone call with P. Lamb regarding same (1); Telephone call with T. Murphy and email to same (.4). | 4.40 | 1,672.00 |
| 3/6/2013 | JLD | Emails with L. Ream regarding Farnam (.1); Call and email with M. Farrell regarding same (.2). | 0.30 | 142.50 |
| | CMT | Conference with E. Caldie (.2); Telephone calls with T. Murphy and emails to client regarding same (.4); Telephone call with J. L. Day and Global (.8); Conferences with J. L. Day (.8); Telephone call with J. L. Day and L. Ream (.4). | 2.60 | 988.00 |
| | CMT | Draft 2004 pleadings re: Green Mountain agreements. | 1.00 | 380.00 |
| 3/7/2013 | CMT | Telephone call with L. Ream (.3); Telephone call to E. Caldie (.1). | 0.40 | 152.00 |
| 3/8/2013 | CMT | Conferences with J. L. Day and client regarding Farnam and license issues (1.9); Telephone call with E. Caldie (.2); Draft pleadings to purchase and sell Farnam equipment at closing (1). | 3.10 | 1,178.00 |

TULLY'S

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/11/2013 | JLD | Emails with group (.2); Call with J. Cullen regarding status (.2); Conference with C. M. Tobin-Presser regarding same (.1); Conference call with C. M. Tobin-Presser and client regarding open issues (.6). | 1.10 | 522.50 |
| | CMT | Exchange voice mails with E. Caldie (.2); Conferences with J. L. Day (.2); Telephone call with J. L. Day, M. Farrell, S. Pearson and C. Campbell (.8); Telephone call with E. Caldie (.2); Email correspondence with G. E. Bush regarding status (.2). | 1.60 | 608.00 |
| 3/12/2013 | JLD | Various emails with J. Cullen and M. Avenatti (.2); Various conferences with C. M. Tobin-Presser regarding closing issues (.6); Conference call with client and buyer regarding status (.3); Call with J. Cullen regarding Farnam, licensee issues (.7); Call with P. Lamb regarding licensee issues (.4); Call to S. Pearson regarding same (.1); Conference call with client group regarding open issues (.6); Follow up call with J. Cullen (.2); Prepare draft memo regarding licensee issues (.3). | 3.40 | 1,615.00 |
| | ASW | Conference with C. M. Tobin-Presser re status of buyer issues. | 0.20 | 80.00 |
| | CMT | Finalize draft pleadings re: Farnam and email to J. Cullen. | 0.50 | 190.00 |
| | CMT | Closing checklist call and follow up call with J. Cullen and J. Pearson. | 1.20 | 456.00 |
| | CMT | Telephone call with client group and conferences with J. L. Day. | 1.70 | 646.00 |
| | CMT | Emails to E. Caldie. | 0.10 | 38.00 |
| 3/13/2013 | JLD | Read letter from S. Brye (.1); Correspondence to group regarding same and regarding status (.2). | 0.30 | 142.50 |

TULLY'S

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/13/2013 | CMT | Review email from S. Brye (.1); Email to C. Campbell (.1); Email correspondence from client (.1). | 0.30 | 114.00 |
|  | CMT | Email from J. L. Day regarding license issues. | 0.10 | 38.00 |
| 3/14/2013 | JLD | Emails with client group regarding status (.2). | 0.20 | 95.00 |
|  | CMT | Review status emails and conference with J. L. Day (.2). | 0.20 | 76.00 |
|  | CMT | Email correspondence with E. Caldie and client. | 0.30 | 114.00 |
| 3/15/2013 | CMT | Conference with J. L. Day and emails from client (.2). | 0.20 | 76.00 |
|  | JLD | Call with M. Farrell regarding status (.2); Call to J. Cullen (.1); Various emails with group (.2); Conference call with group regarding closing issues (.9); Call with buyer group (.3); Call with J. Cullen (.4); Call with S. Pearson regarding same (.3). | 2.30 | 1,092.50 |
|  | CMT | Telephone call with client group. | 0.90 | 342.00 |
|  | CMT | Telephone call with purchaser and client group re: closing checklist. | 0.30 | 114.00 |
|  | CMT | Telephone call to E. Caldie (.1); Telephone call with E. Caldie (.3); Email to E. Caldie (.1); Email correspondence with clients (.2). | 0.70 | 266.00 |
| 3/18/2013 | CMT | Exchange voice mails with E. Caldie (.2); Email to clients (.1); Emails regarding Boeing (.1). | 0.40 | 152.00 |
| 3/19/2013 | CMT | Closing checklist call and subsequent client call. | 1.10 | 418.00 |
|  | JLD | Calls with L. Ream, C. Sternberg and S. Pearson (.8); Closing status call with buyer group (.3); Follow up call with client group (.9); Correspondence to G. E. Bush regarding status (.1); Call with R. Powers regarding status (.3). | 2.40 | 1,140.00 |

TULLY'S                                                                      Page   64

|            |     |                                                                                                                                                                                                                            | Hours | Amount   |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 3/20/2013  | JLD | Read letter from R. Powers regarding status conference (.1); Two calls with S. Pearson regarding same (.7); Call with J. Cullen (.3).                                                                                                          | 1.10  | 522.50   |
|            | CMT | Telephone call with J. L. Day and client; Conferences with J. L. Day; Review ANI and GBI filings; Email to E. Caldie.                                                                                                                         | 0.90  | 342.00   |
| 3/21/2013  | JLD | Two calls with S. Pearson regarding shareholder inquiry, Global (.6); Call with M. Farrell regarding status (.3); Various emails with group regarding closing (.4); Conference with C. M. Tobin-Presser regarding Farnam (.1).                 | 1.40  | 665.00   |
|            | CMT | Trade voice mails with E. Caldie and email to clients regarding same.                                                                                                                                                                         | 0.40  | 152.00   |
|            | CMT | Review buyer's changes to Farnam motion.                                                                                                                                                                                                      | 0.80  | 304.00   |
| 3/22/2013  | CMT | Telephone call with J. L. Day and client group re: deposit.                                                                                                                                                                                   | 0.50  | 190.00   |
|            | CMT | Email correspondence with J. Pearson re: timing of Farnam Motion (.4); Conference with J. L. Day regarding same (.2); Telephone call with J. L. Day and client group (.5); Closing checklist call (.5); Telephone call with J. L. Day and client group (.4); Email correspondence with E. Caldie (.2). | 2.20  | 836.00   |
|            | JLD | Three calls with S. Pearson regarding various closing issues (.8); Numerous calls with M. Farrell, C. Campbell, J. Cullen, R. Powers (1.6); Emails with J. Cullen regarding remaining tasks (.3).                                              | 2.70  | 1,282.50 |
| 3/25/2013  | JLD | Calls to J. Cullen and R. Powers (.1); Call and email with R. Powers regarding return of deposit (.3); Conference call with client group regarding closing issues (.6); Emails with group regarding ANI deposit (.2).                          | 1.20  | 570.00   |

TULLY'S                                                                                    Page   65

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/25/2013 | CMT | Status call with client group (.5); Telephone call with J. L. Day and J. Cullen (.2); Review various correspondence re: status (.4); Conferences with J. L. Day (.3). | 1.40 | 532.00 |
|  | CMT | Edits to Farnam motion. | 0.30 | 114.00 |
| 3/26/2013 | JLD | Read emails regarding buyer's document review (.3); Various calls with S. Pearson, M. Farrell and R. Powers regarding various issues (.8). | 1.10 | 522.50 |
|  | CMT | Finalize pleadings re: Farnam and assumption. | 0.70 | 266.00 |
| 3/27/2013 | CMT | Email to J. Pearson. | 0.10 | 38.00 |
|  | JLD | Read and respond to various emails (.3); Conference call with client group regarding lease issues (.7); Two calls and email to J. Cullen (.1). | 1.10 | 522.50 |
|  | CMT | Conference with J. L. Day regarding status. | 0.20 | 76.00 |
| 3/28/2013 | JLD | Various emails with client group regarding closing issues (.3); Conference call with client group regarding Boeing, other closing issues (1.1); Extended telephone conference with S. Pearson regarding Boeing (.7); Working on form of stipulation and order extending lease assumption deadline (.8) | 2.90 | 1,377.50 |
|  | CMT | Email correspondence and telephone call with client group and J. L. Day. | 1.50 | 570.00 |
| 3/29/2013 | JLD | Various emails with client regarding closing issues and landlord issues (.4); Read letter from Judge Overstreet regarding status conference (.1); Correspondence to client group regarding same (.2); Various calls with J. Cullen and S. Pearson (.7) | 1.40 | 665.00 |

TULLY'S

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/29/2013 | CMT | Review letter from chambers re: status conferences and communications with J. L. Day and client group regarding same. | 0.50 | 190.00 |
|  |  | SUBTOTAL: | [ 564.40 | 249,344.50] |

### SCHEDULES AND STATEMENT OF FIN. AFFAIR

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/12/2012 | CMT | Work on petition amendment. | 0.10 | 38.00 |
| 10/19/2012 | CMT | Deal with change of address issue and notice of bankruptcy. | 0.30 | 114.00 |
| 10/29/2012 | CMT | Email correspondence with C. Campbell and P. Sutton regarding gift card amendments to schedule F. | 0.20 | 76.00 |
| 10/30/2012 | CMT | Work on schedule amendments. | 0.20 | 76.00 |
|  |  | SUBTOTAL: | [ 0.80 | 304.00] |

### SETTLEMENT/MEDIATION

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/9/2012 | BGM | Review e-mail correspondence from B. Maurer re settlement agreement. | 0.10 | 28.00 |
| 10/10/2012 | BGM | Voicemail from B. Maurer; Telephone call with B. Maurer re settlement agreement; Office conference with G. E. Bush re same; Telephone conference with B. Maurer and G. E. Bush re same. | 0.60 | 168.00 |
| 10/11/2012 | BGM | Review and revise payment terms in draft conciliation agreement; E-mail to B. Maurer re same; E-mail from B. Maurer re same; Office conference with G. E. Bush re same; E-mail to B. Maurer re same; E-mail from B. Maurer re same. | 1.10 | 308.00 |

TULLY'S                                                                                      Page   67

|  |  | | Hours | Amount |
|---|---|---|---|---|
| 10/30/2012 | BGM | E-mail from B. Maurer re Conciliation Agreement; E-mail to B. Maurer re same. | 0.20 | 56.00 |
| 11/1/2012 | BGM | Attend meeting at EEOC with B. Maurer, J. Whitehead and R. Hernandez re S. Genter claim. | 1.50 | 420.00 |
| 11/8/2012 | BGM | E-mail from B. Maurer re Conciliation Agreement (.1); E-mail to B. Maurer re same (.1). | 0.20 | 56.00 |
| 11/9/2012 | BGM | Review and comment on revised draft Conciliation Agreement; Telephone call with B. Maurer re same. | 0.40 | 112.00 |
| 11/12/2012 | BGM | Review and revise Conciliation Agreement (1.6); Office conference with C. M. Tobin-Presser re same (.1); E-mail to B. Maurer re same (.1); Leave voicemail for B. Maurer re same (.1); Telephone call with B. Maurer re same (.3); Draft e-mail to B. Maurer re revisions to Conciliation Agreement for forwarding to EEOC (.3); E-mail from B. Maurer re same (.1). | 2.60 | 728.00 |
| 11/28/2012 | BGM | Voicemail from J. Whitehead re Concilliation Agreement (.1); Telephone call with J. Whitehead re same (.1). | 0.20 | 56.00 |
| 11/29/2012 | CMT | Conferences with B. Morgan re: conciliation agreement. | 0.20 | 76.00 |
|  | BGM | Office conference with C. M. Tobin-Presser re Conciliation Agreement (.1); Leave voicemail for J. Whitehead re same (.1); Leave voicemail for B. Maurer re same (.1); E-mail from B. Maurer re same (.1); Telephone call with B. Maurer re same (.1); Telephone call with J. Whitehead re same (.1); Review correspondence from EEOC re final proposed revisions to Conciliation Agreement (.2); E-mail to B. Maurer re same (.1); E-mail from B. Maurer and telephone call with B. Maurer re same (.1). | 0.90 | 252.00 |

TULLY'S

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/6/2012 | BGM | E-mail from B. Maurer re executed Conciliation Agreement (.1); Review correspondence from EEOC re same (.1). | 0.20 | 56.00 |
| 12/10/2012 | BGM | E-mail from C. Cambell re Conciliation Agreement (.1); E-mail to C. Campbell re same (.1); E-mail from B. Maurer re same (.1); E-mail to B. Maurer re same (.1). | 0.40 | 112.00 |
| 12/11/2012 | BGM | Review conciliation agreement checklist. | 0.10 | 28.00 |
| 12/17/2012 | BGM | Work on motion to approve conciliation agreement (.3); Leave voicemail for B. Maurer re same (.1); Telephone call with B. Maurer re same (.1); E-mails with B. Maurer re same (.2). | 0.70 | 196.00 |
| 12/18/2012 | BGM | Work on motion for approval of Conciliation Agreement (2); Telephone call with B. Maurer re same (.1); Telephone call with J. Whitehead re same (.1); Work on declaration of C. Campbell in support of motion (.3); E-mail to C. Campbell re same (.1). | 2.60 | 728.00 |
| | CMT | Review conciliation pleadings [NO CHARGE]. | 0.20 | NO CHARGE |
| 12/19/2012 | BGM | Prepare notice of hearing on motion for approval of Conciliation Agreement and relief from stay (.2); Draft proposed order granting motion (.2); Telephone call with C. Campbell re declaration in support of motion (.1); E-mail from C. Campbell re same (.1); E-mail to C. Campbell re same (.1); E-mail to B. Maurer re filed pleadings (.1); E-mail from B. Maurer re same (.1). | 0.90 | 252.00 |
| 1/11/2013 | BGM | Review e-mail from L. Ream re motion to approve compromise with S. Genter (.1); Leave voicemail for L. Ream re same (.1); Leave voicemail for B. Maurer re same (.2); E-mail to L. Ream re same (.2); E-mail from L. Ream re same (.1); Telephone call with L. Ream re same (.1); E-mail from L. Ream re same (.1); E-mail to L. Ream re same (.1). | 1.00 | 280.00 |

TULLY'S                                                                                    Page  69

|  |  |  | Hours | Amount |
|---|---|---|---|---|

1/15/2013  BGM  E-mail to B. Maurer re order approving Conciliation
Agreement (.1); E-mail from B. Maurer re same (.1).          0.20      56.00

1/16/2013  BGM  E-mail from B. Maurer re order approving Conciliation
Agreement (.1).                                              0.10      28.00

1/18/2013  BGM  E-mail from B. Maurer re Conciliation Agreement (.1);
Telephone call with B. Maurer re same (.2); E-mail to
B. Maurer re same (.1); E-mail from B. Maurer re same
(.1); Revise insurer settlement agreement (.2); E-mail
to J. Winkler re same (.1).                                  0.80      224.00

          CMT  Conference with B. Morgan re: conciliation
agreement/insurance settlement.                              0.10      38.00

1/22/2013  BGM  E-mail from J. Winkler re Navigators settlement
agreement (.1); Finalize revised settlement agreement
(.1); E-mail to J. Winkler re same (.1).                     0.30      84.00

1/25/2013  BGM  E-mail to J. Winkler re settlement agreement with
insurer (.1); E-mail from J. Winkler re same (.1);
Additional e-mails with J. Winkler re same (.2); Work
on motion for approval of settlement with Navigators,
supporting declaration of C. Campbell, and motion to
shorten time (.9).                                           1.30      364.00

1/28/2013  BGM  E-mail to C. Campbell re declaration re motion to
approve settlement with Navigators (.1); Office
conference with G. E. Bush re same (.1); E-mail from
B. Maurer re same (.1).                                      0.30      84.00

          CMT  Review insurance settlement.                           0.10      38.00

2/1/2013   BGM  E-mail to C. Campbell re motion for approval of
settlement with Navigators (.1); E-mail from C.
Campbell re same (.1); Prepare order shortening time
for hearing on motion to approve settlement (.2);
Prepare order granting motion for approval of
compromise (.2); Prepare notice of hearing on motion
for approval of compromise (.2); Finalize all related       1.40      392.00

TULLY'S

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | pleadings for filing (.4); E-mail from C. Campbell (.1); E-mails with B. Maurer (.1). |  |  |
| 2/8/2013 | BGM | Attend hearing on motion to approve settlement with Navigators Insurance Company (.7); Prepare order for submission to court (.2); E-mail from B. Maurer re same (.1); E-mail to B. Maurer re same (.1). | 1.10 | 308.00 |
| 2/11/2013 | BGM | E-mail to B. Maurer re Order approving compromise with Navigators Insurance Company (.1); E-mail from B. Maurer re same (.1). | 0.20 | 56.00 |
|  | SUBTOTAL: |  | [ 20.00 | 5,584.00] |

UTILITIES

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/12/2012 | AAS | Hearing re adequate assurances of utilities. | 0.60 | 105.00 |
| 10/16/2012 | CMT | Conferences with V. Braxton re: adequate assurance letter. | 0.30 | 114.00 |
| 10/26/2012 | CMT | Review letter and email to C. Campbell. | 0.20 | 76.00 |
| 10/30/2012 | CMT | Email from C. Campbell re: utilities. | 0.10 | 38.00 |
| 11/7/2012 | CMT | Telephone call with C. Campbell. | 0.10 | 38.00 |
|  | SUBTOTAL: |  | [ 1.30 | 371.00] |

For professional services rendered      $378,217.50

TULLY'S                                                                    Page  71

Additional charges:

| | | | Price | Amount |
|---|---|---|---|---|
| 10/4/2012 | CKP | unisearch invoice #439992 | 46.00 | 46.00 |
| 10/15/2012 | CKP | Pacer Search Fees | 0.08 | 14.48 |
| 10/31/2012 | CAH | Photocopies (10/1/12-10/31/12) | 0.20 | 184.20 |
| | PJS | 10/31/12:  Filing fee for amendment to Schedule F. | 30.00 | 30.00 |
| | CKP | Fax Charges | 0.20 | 1.80 |
| | CAH | Postage (10/1/12-10/31/12) (35 pieces) | 22.25 | 22.25 |
| 11/5/2012 | CKP | Computerized Legal Research | 372.00 | 372.00 |
| 11/28/2012 | CKP | Messenger service. | 7.00 | 7.00 |
| 11/30/2012 | CAH | Photocopies (11/1/12-11/30/12) | 0.20 | 26.00 |
| | CAH | Postage (3 pieces) | 1.35 | 1.35 |
| 12/6/2012 | CKP | Computerized Legal Research | 61.31 | 61.31 |
| 12/19/2012 | CKP | Motion for (1) Approval of Compromise and (2) Relief from the Automatic Stay. | 176.00 | 176.00 |
| 12/28/2012 | CKP | Messenger service. | 10.00 | 10.00 |
| 12/31/2012 | CAH | Photocopies (12/1/12-12/31/12) | 0.20 | 37.00 |
| | CAH | Postage (12/1/12-12/31/12) (2 pieces) | 3.35 | 3.35 |
| 1/2/2013 | CAH | First Legal Network--fee to file Proof of Claim in J. Haeckel Development, LLC case Central District of California | 62.75 | 62.75 |
| 1/7/2013 | CKP | Computerized Legal Research | 573.16 | 573.16 |

TULLY'S

| Date | | Description | Price | Amount |
|---|---|---|---|---|
| 1/10/2013 | CAH | Byers & Anderson inv. for attendance, overtime attendance and transcript re 1/3 auction proceedings | 1,575.00 | 1,575.00 |
| 1/14/2013 | CKP | Copy of CD for hearing on January 11, 2013. | 30.00 | 30.00 |
| 1/15/2013 | CKP | Pacer Search Fees | 0.08 | 58.08 |
| 1/16/2013 | CKP | Messenger service. | 12.00 | 12.00 |
| 1/18/2013 | CKP | Messenger service. | 12.00 | 12.00 |
| 1/31/2013 | CAH | Photocopies (1/1/13-1/31/13) | 0.20 | 72.00 |
| | CAH | Postage (23 pieces) | 10.56 | 10.56 |
| | CKP | Fax Charges for January | 0.20 | 0.60 |
| 2/6/2013 | CKP | Computerized Legal Research | 172.75 | 172.75 |
| 2/13/2013 | CKP | Conference Call on 1/28 | 5.88 | 5.88 |
| | CKP | Conference Call on 1/28 | 49.42 | 49.42 |
| 2/25/2013 | CAH | Certification of documents. | 90.00 | 90.00 |
| 2/28/2013 | CAH | Photocopies (2/1/13-2/28/13) | 0.20 | 14.40 |
| | CAH | Postage (2 pieces) | 1.12 | 1.12 |
| 3/6/2013 | CKP | Computerized Legal Research | 209.29 | 209.29 |
| 3/27/2013 | CKP | Messenger service. | 10.00 | 10.00 |
| 3/31/2013 | CAH | Photocopies (3/1/13-3/31/13) | 0.20 | 134.20 |

Total costs $4,085.95

Total amount of this bill $382,303.45

TULLY'S

| | | Amount |
|---|---|---|
| | Previous balance | $67,018.21 |
| 10/9/2012 | To be applied from trust | ($45,265.58) |
| 10/9/2012 | To be applied from trust | ($21,752.63) |
| 11/30/2012 | Credit for estimated hours on pre-filing invoice not billed re pre-filing work for J. L. Day and A. A. Shwab | ($3,135.00) |
| | Total payments and adjustments | ($70,153.21) |
| | **Balance due** | **$379,168.45** |

| | | |
|---|---|---|
| | Previous balance of Client funds | $45,265.58 |
| 10/9/2012 | To be applied from trust | ($45,265.58) |
| 10/9/2012 | Wire from TCGlobal | $71,752.63 |
| 10/9/2012 | To be applied from trust | ($21,752.63) |
| 11/9/2012 | Wire from TC Global | $56,800.00 |
| 11/16/2012 | Wire from TC Global | $56,800.00 |
| 11/26/2012 | Wire from TC Global, Inc. | $30,880.00 |
| 11/30/2012 | Interest payment | $2.65 |
| 12/4/2012 | Wire from TC Global | $53,800.00 |
| 12/17/2012 | Wire from TC Global Inc Tullys Coffee via US Bank | $129,500.00 |
| 12/24/2012 | Wire from IWT Global Baristas LLC--"BID DEPOSIT" | $150,000.00 |
| 12/27/2012 | Wire from Vert Capital, LLC--BID DEPOSIT | $150,000.00 |
| 12/27/2012 | Wire from Blue Tiger Coffee Shop LLC--BID DEPOSIT | $150,000.00 |
| 12/27/2012 | Wire from Davis Wright Tremaine LLC--BID DEPOSIT | $150,000.00 |
| 12/27/2012 | Wire from Bradley L. Radoff--BID DEPOSIT | $150,000.00 |
| 12/27/2012 | Wire from Neon T Coffee Shops LLC--BID DEPOSIT | $150,000.00 |
| 12/27/2012 | Wire from Starbucks Coffee Co--BID DEPOSIT | $150,000.00 |
| 12/27/2012 | Wire from Barista Acquisition Partners, Inc.--BID DEPOSIT | $150,000.00 |
| 12/31/2012 | Interest payment | $20.48 |
| 1/3/2013 | Wire to Baristas Acquisition Partners, Inc.--return of TCG bid deposit | ($150,000.00) |
| 1/9/2013 | Wire to Bradley Radoff--return of bid deposit | ($150,000.00) |
| 1/14/2013 | Wire to Blue Tiger Coffee Inc--return of bid deposit per email request of Coffee Groups | ($150,000.00) |
| 1/15/2013 | Wire to Neon T Coffee Shops, LLC--return of bid deposit | ($150,000.00) |
| 1/17/2013 | Wire to Vert Capital--return bid deposit | ($150,000.00) |
| 1/18/2013 | Wire to Tully's | ($150,000.00) |

TULLY'S

|  |  | Amount |
|---|---|---:|
| 1/31/2013 | Interest payment | $2.03 |
| 2/11/2013 | Wire from Global Baristas LLC | $350,000.00 |
| 2/12/2013 | Wire to Starbucks--refund bid deposit | ($150,000.00) |
| 2/28/2013 | Wire to TC Global, Inc. per J. L. Day | ($200,000.00) |
| 2/28/2013 | Interest payment | $1.68 |
| 3/26/2013 | Wire to Davis Wright Tremaine--bid deposit refund | ($150,000.00) |
| 3/31/2013 | Interest payment | $1.86 |
|  | New balance of Client funds | $527,808.70 |