# Exhibit A

**Professional Fees for the Period
October 10, 2012 through December 31, 2012**

# TC Global, Inc.

## Deloitte Financial Advisory Services LLP

## Fees Summary by Category

## October 10, 2012 - December 31, 2012

| Categories | Hours | Fees |
|---|---|---|
| Asset Disposition | 320.9 | $145,807.50 |
| Business Operations | 31.6 | $16,420.00 |
| Cash Flow Projections | 39.3 | $18,019.50 |
| Creditor Interaction | 14.3 | $6,332.50 |
| Debtor in Possession Financing | 57.9 | $26,810.50 |
| Debtor Interaction | 46.1 | $22,755.50 |
| Financial Statement Projections | 61.6 | $24,512.00 |
| Firm Retention | 3.2 | $1,840.00 |
| Non-Working Travel | 109.5 | $24,656.25 |
| Preparation of Fee Applications | 8.6 | $1,720.00 |
| Fee's Category Subtotal : | 693.0 | $288,873.75 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Asset Disposition** | | | | |
| 10/10/2012 | | | | |
| Baldwin, Gene | Call with M. Farrell (CRG) regarding issues and update. | $575.00 | 0.2 | $115.00 |
| Farrell, Matt | Calls with interested party regarding diligence questions. | $435.00 | 1.5 | $652.50 |
| Farrell, Matt | Calls with interested party regarding comments to letter of interest. | $435.00 | 1.2 | $522.00 |
| Farrell, Matt | Analyze diligence lists from interested party for closing of transaction. | $435.00 | 0.9 | $391.50 |
| Farrell, Matt | Call with interested party regarding opportunity and process. | $435.00 | 0.6 | $261.00 |
| Farrell, Matt | Research regarding interested party letter of interest. | $435.00 | 1.8 | $783.00 |
| Farrell, Matt | Call with interested party regarding process update. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Call with G. Bush (Bush Strout and Kornfield) regarding letter of interest issues. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Call with G. Baldwin (CRG) regarding issues and update. | $435.00 | 0.2 | $87.00 |
| 10/11/2012 | | | | |
| Farrell, Matt | Call with interested party regarding cash flow projections and questions. | $435.00 | 1.5 | $652.50 |
| Farrell, Matt | Call with interested party regarding diligence, process update and issues. | $435.00 | 1.8 | $783.00 |
| Farrell, Matt | Follow-up call with interested party regarding update on issues with process and resolution to move forward. | $435.00 | 1.3 | $565.50 |
| Farrell, Matt | Call with G. Bush (Bush Strout and Kornfield) regarding interested party issues moving forward. | $435.00 | 0.6 | $261.00 |
| Farrell, Matt | Meet with potential interested parties and discuss process and timing. | $435.00 | 0.7 | $304.50 |
| Farrell, Matt | Research interested parties questions to cash flow forecast. | $435.00 | 2.1 | $913.50 |
| 10/15/2012 | | | | |
| Farrell, Matt | Input potential buyer list for sale process. | $435.00 | 0.1 | $43.50 |
| 10/16/2012 | | | | |
| Farrell, Matt | Call with potential interested parties regarding sale opportunity. | $435.00 | 0.6 | $261.00 |
| 10/17/2012 | | | | |
| Farrell, Matt | Calls with interested parties regarding debtor in possession and stalking horse. | $435.00 | 0.4 | $174.00 |
| 10/19/2012 | | | | |
| Farrell, Matt | Call with interested parties regarding stalking horse. | $435.00 | 0.3 | $130.50 |
| 10/22/2012 | | | | |
| Farrell, Matt | Call with interested party regarding company and process. | $435.00 | 0.3 | $130.50 |
| 10/23/2012 | | | | |
| Farrell, Matt | Calls with interested parties regarding diligence questions on Company and process. | $435.00 | 2.7 | $1,174.50 |

# TC Global, Inc.

## Deloitte Financial Advisory Services LLP
## Fees Sorted by Category for the Fee Period
## October 10, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Asset Disposition* | | | | |
| 10/24/2012 | | | | |
| Farrell, Matt | Call with interested parties regarding opportunity. | $435.00 | 1.8 | $783.00 |
| Farrell, Matt | Analyze stalking horse diligence list and create priorities and alternate list for management. | $435.00 | 0.6 | $261.00 |
| Farrell, Matt | Create stalking horse diligence priorities and alternate list for management. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Research emails regarding process and opportunity. | $435.00 | 1.0 | $435.00 |
| 10/25/2012 | | | | |
| Baldwin, Gene | Review contact list and develop additional buyers for sale process. | $575.00 | 1.5 | $862.50 |
| Baldwin, Gene | Review attendee list from restaurant finance conference for potential buyers. | $575.00 | 1.5 | $862.50 |
| Farrell, Matt | Calls with interested parties regarding company, process and opportunity. | $435.00 | 2.1 | $913.50 |
| Farrell, Matt | Analyze revised letter of interest from stalking horse party. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Send emails regarding sale process, offering memo and non-disclosure agreement. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Add parties to data room. | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Create sale contact list for consolidation. | $435.00 | 0.7 | $304.50 |
| 10/26/2012 | | | | |
| Baldwin, Gene | Review letter of interest from interested party. | $575.00 | 0.5 | $287.50 |
| Farrell, Matt | Call with stalking horse party regarding next steps. | $435.00 | 0.3 | $130.50 |
| 10/27/2012 | | | | |
| Farrell, Matt | Respond to diligence questions from interested party. | $435.00 | 0.3 | $130.50 |
| 10/29/2012 | | | | |
| Farrell, Matt | Begin preparing asset purchase agreement schedules. | $435.00 | 0.6 | $261.00 |
| Farrell, Matt | Call with J. Day (Bush Strout and Kornfield) regarding letter of interest comments and next steps. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Call with potential stalking horse regarding comments to letter of interest. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Call with interested party regarding process and update. | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Review interested party letter of interest relative to last version and note comments and concerns. | $435.00 | 0.1 | $43.50 |
| 10/30/2012 | | | | |
| Baldwin, Gene | Prepare emails regarding stalking horse process and debtor in possession. | $575.00 | 0.5 | $287.50 |
| Farrell, Matt | Call with J. Day (Bush Strout and Kornfield) regarding comments to asset purchase agreement. | $435.00 | 0.6 | $261.00 |
| Farrell, Matt | Update files to the data room. | $435.00 | 1.1 | $478.50 |
| Farrell, Matt | Continue drafting asset purchase agreement schedules for information sent by bankruptcy counsel. | $435.00 | 0.4 | $174.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Asset Disposition* | | | | |
| 10/30/2012 | | | | |
| Farrell, Matt | Analyze draft asset purchase agreement for terms of interested party. | $435.00 | 1.1 | $478.50 |
| Farrell, Matt | Calls with interested party regarding comments to letter of interest. | $435.00 | 0.7 | $304.50 |
| Farrell, Matt | Create draft absolute priority analysis. | $435.00 | 0.7 | $304.50 |
| Farrell, Matt | Work with K. Hughes (TCG) regarding interested party contact list. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Review revised letter of interest to provide comments back to interested party. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Respond to inquiries and requests from interested parties. | $435.00 | 0.7 | $304.50 |
| Farrell, Matt | Meet with interested party and S. Pearson (TCG). | $435.00 | 2.0 | $870.00 |
| Farrell, Matt | Follow-up with interested party regarding process and timing. | $435.00 | 0.4 | $174.00 |
| 10/31/2012 | | | | |
| Farrell, Matt | Research diligence requests by interested parties. | $435.00 | 1.6 | $696.00 |
| Farrell, Matt | Call with letter of interest party regarding comments to documents. | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Call with Deloitte Asia M&A regarding interested parties. | $435.00 | 0.9 | $391.50 |
| Farrell, Matt | Calls with J. Day (Bush Strout and Kornfield) regarding letter of interest issues, open items and next steps. | $435.00 | 0.7 | $304.50 |
| Farrell, Matt | Prepare draft sale process timeline. | $435.00 | 0.6 | $261.00 |
| Farrell, Matt | Diligence calls with interested parties. | $435.00 | 2.0 | $870.00 |
| 11/01/2012 | | | | |
| Carringer, Rob | Review bid procedures. | $575.00 | 0.4 | $230.00 |
| Carringer, Rob | Call with M. Farrell (CRG) regarding bid procedures and timeline. | $575.00 | 0.5 | $287.50 |
| Farrell, Matt | Calls with interested parties regarding stalking horse. | $435.00 | 0.9 | $391.50 |
| Farrell, Matt | Diligence call with interested party. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Begin updating offering memo and one page information summary. | $435.00 | 2.0 | $870.00 |
| Farrell, Matt | Analyze draft letter of interest and note comments. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Discuss draft letter of interest with S. Pearson (TCG). | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Research diligence requests from interested parties. | $435.00 | 0.8 | $348.00 |
| Farrell, Matt | Call with J. Day (Bush Strout and Kornfield) regarding letter of interest and call with vendor. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Call with R. Carringer (CRG) regarding bid procedures and timeline. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Meet with potential plan of reorganization sponsor. | $435.00 | 1.0 | $435.00 |
| Farrell, Matt | Prepare for meeting with potential plan of reorganization sponsor. | $435.00 | 0.5 | $217.50 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Asset Disposition*

**11/01/2012**

| | | | | |
|------|-------------|------|-------|------|
| Farrell, Matt | Call with Deloitte Corporate Finance group in Asia regarding TCG opportunity. | $435.00 | 0.5 | $217.50 |

**11/02/2012**

| | | | | |
|------|-------------|------|-------|------|
| Baldwin, Gene | Discuss with M. Farrell the sale process and review documents with comments. | $575.00 | 1.0 | $575.00 |
| Carringer, Rob | Call with M. Farrell regarding comments to letter of interest. | $575.00 | 0.4 | $230.00 |
| Farrell, Matt | Call with C. Tobin-Presser (Bush Strout and Kornfield) regarding sale timeline. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Consolidate comments to interested party letter of interest and prepare for call. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Discuss with G. Baldwin the sale process and review documents with comments. | $435.00 | 1.0 | $435.00 |
| Farrell, Matt | Calls with interested parties regarding letter of interest comments. | $435.00 | 0.7 | $304.50 |
| Farrell, Matt | Call with R. Carringer (CRG) regarding comments to letter of interest. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Call with J. Day (Bush Strout and Kornfield) regarding letter of interest comments and issues. | $435.00 | 0.6 | $261.00 |

**11/03/2012**

| | | | | |
|------|-------------|------|-------|------|
| Farrell, Matt | Add interested parties to data room. | $435.00 | 0.3 | $130.50 |

**11/04/2012**

| | | | | |
|------|-------------|------|-------|------|
| Farrell, Matt | Analyze revised letter of interest in order to compare to other letter of interest and assessing risks. | $435.00 | 0.6 | $261.00 |

**11/05/2012**

| | | | | |
|------|-------------|------|-------|------|
| Baldwin, Gene | Review letter of interest and board materials | $575.00 | 1.0 | $575.00 |
| Baldwin, Gene | Call with M. Farrell regarding sale process and debtor in possession. | $575.00 | 0.8 | $460.00 |
| Baldwin, Gene | Call with M. Farrell (CRG) and R. Carringer (CRG) regarding stalking horse letter of interest's. | $575.00 | 0.5 | $287.50 |
| Carringer, Rob | Call with M. Farrell (CRG) and G. Baldwin (CRG) regarding stalking horse letter of interest. | $575.00 | 0.5 | $287.50 |
| Carringer, Rob | Review letter of interest. | $575.00 | 0.2 | $115.00 |
| Carringer, Rob | Review timing of proposed sale process. | $575.00 | 0.1 | $57.50 |
| Farrell, Matt | Create board package for stalking horse letter of interest. | $435.00 | 1.5 | $652.50 |
| Farrell, Matt | Respond to counsel comments regarding stalking horse letter of interest. | $435.00 | 0.1 | $43.50 |
| Farrell, Matt | Call with R. Carringer (CRG) and G. Baldwin (CRG) regarding stalking horse letter of interest. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Call with stalking horse party regarding comments to letter of interest. | $435.00 | 0.7 | $304.50 |
| Farrell, Matt | Call with board member regarding stalking horse letters of interest. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Call with S. Pearson (TCG) regarding stalking horse letter of interest's. | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Call with G. Baldwin regarding sale process and debtor in possession. | $435.00 | 0.8 | $348.00 |

# TC Global, Inc.
## Deloitte Financial Advisory Services LLP
## Fees Sorted by Category for the Fee Period
## October 10, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Asset Disposition* | | | | |
| 11/06/2012 | | | | |
| Baldwin, Gene | Review board materials and letter of interest. | $575.00 | 1.0 | $575.00 |
| Carringer, Rob | Respond to emails from company regarding stalking horse. | $575.00 | 1.0 | $575.00 |
| Farrell, Matt | Call with stalking horse party on next steps. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Begin coordination efforts on next steps among attorney's, company and stalking horse. | $435.00 | 0.8 | $348.00 |
| Farrell, Matt | Resolve issues with board questions on letter of interest. | $435.00 | 1.0 | $435.00 |
| Farrell, Matt | Resolve remaining letter of interest issues regarding board and stalking horse party. | $435.00 | 0.9 | $391.50 |
| 11/07/2012 | | | | |
| Baldwin, Gene | Discuss sale process with M. Farrell. | $575.00 | 0.5 | $287.50 |
| Farrell, Matt | Track down diligence items for stalking horse. | $435.00 | 0.6 | $261.00 |
| Farrell, Matt | Review draft bid procedures order. | $435.00 | 0.9 | $391.50 |
| Farrell, Matt | Discuss sale process with G. Baldwin. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Finalize draft documents and send to stalking horse. | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Calls with J. Day (Bush Strout and Kornfield) regarding comments to draft asset purchase agreement and bid procedures order. | $435.00 | 1.4 | $609.00 |
| Farrell, Matt | Review asset purchase agreement and bid procedures motion. | $435.00 | 0.7 | $304.50 |
| Farrell, Matt | Call with debtor in possession Lender and stalking horse regarding diligence and process. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Continue tracking down diligence items for stalking horse bidder. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Continue to coordinate further diligence for stalking horse bidder. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Review questions related to stalking horse letter of interest. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Review draft asset purchase agreement. | $435.00 | 2.1 | $913.50 |
| Farrell, Matt | Calls with stalking horse regarding diligence items. | $435.00 | 0.6 | $261.00 |
| 11/08/2012 | | | | |
| Baldwin, Gene | Call with M. Farrell regarding stalking horse. | $575.00 | 0.5 | $287.50 |
| Farrell, Matt | Meet with stalking horse regarding agenda for visit. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Prepare list of emails for sale process blast. | $435.00 | 1.0 | $435.00 |
| Farrell, Matt | Edit email blast document. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Call with G. Baldwin regarding stalking horse. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Resolve data room access issues for stalking horse. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Add additional contacts to the data room. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Call with G. Bush (Bush Strout and Kornfield) regarding APS schedule and UCC issues with letter of interest. | $435.00 | 0.3 | $130.50 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Asset Disposition** | | | | |
| 11/08/2012 | | | | |
| Farrell, Matt | Create absolute priority schedule for Debtor to share with UCC. | $435.00 | 0.3 | $130.50 |
| 11/09/2012 | | | | |
| Farrell, Matt | Meet with C. Campbell (TCG) regarding budget, professional fees, projected liquidity, asset purchase agreement schedules and check run. | $435.00 | 1.6 | $696.00 |
| Farrell, Matt | Review and comment on sale documents. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Draft email to vendor regarding stalking horse. | $435.00 | 0.8 | $348.00 |
| Farrell, Matt | Call to discuss issues with S. Pearson (TCG) and stalking horse. | $435.00 | 0.8 | $348.00 |
| Farrell, Matt | Revise fixed asset listing for asset purchase agreement schedules. | $435.00 | 1.4 | $609.00 |
| Farrell, Matt | Create potential buyer list from CapIQ. | $435.00 | 0.9 | $391.50 |
| 11/12/2012 | | | | |
| Baldwin, Gene | Call with M. Farrell (CRG) to update engagement status. | $575.00 | 0.1 | $57.50 |
| Farrell, Matt | Call with G. Baldwin (CRG) to update engagement status. | $435.00 | 0.1 | $43.50 |
| 11/13/2012 | | | | |
| Farrell, Matt | Analyze revised bid procedures motion. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Revise draft offering memo. | $435.00 | 1.7 | $739.50 |
| Farrell, Matt | Revise draft public information email one page information summary. | $435.00 | 0.8 | $348.00 |
| Farrell, Matt | Analyze draft cure schedule. | $435.00 | 1.5 | $652.50 |
| Farrell, Matt | Review draft cure schedule with S. Pearson (TCG). | $435.00 | 0.6 | $261.00 |
| Farrell, Matt | Conduct calls with stalking horse to coordinate diligence requests and resolve issues. | $435.00 | 0.8 | $348.00 |
| Farrell, Matt | Read through revised asset purchase agreement from stalking horse party. | $435.00 | 0.7 | $304.50 |
| 11/14/2012 | | | | |
| Carringer, Rob | Teleconference with M. Farrell on the executive contracts cures. | $575.00 | 0.2 | $115.00 |
| Farrell, Matt | Teleconference with R. Carringer on the executive contracts cures. | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Create cash sources and uses at close from stalking horse transaction. | $435.00 | 2.1 | $913.50 |
| Farrell, Matt | Read and respond to emails regarding diligence requests. | $435.00 | 1.1 | $478.50 |
| Farrell, Matt | Call with S. Pearson (TCG) regarding stalking horse issues. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Call with J. Day (Bush Strout and Kornfield) regarding comments to asset purchase agreement and bid procedures. | $435.00 | 1.2 | $522.00 |
| Farrell, Matt | Call with stalking horse (stalking horse) on open items. | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Finalize revised asset purchase agreement to stalking horse group. | $435.00 | 0.4 | $174.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Asset Disposition*

**11/14/2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Farrell, Matt | Call with stalking horse regarding open issues and cure schedule. | $435.00 | 0.6 | $261.00 |
| Farrell, Matt | Prepare for asset purchase agreement call with stalking horse group. | $435.00 | 0.8 | $348.00 |
| Farrell, Matt | Participate in asset purchase agreement call with Bush Strout and stalking horse group. | $435.00 | 0.9 | $391.50 |

**11/15/2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Carringer, Rob | Update with M. Farrell on the status of the case. | $575.00 | 0.5 | $287.50 |
| Farrell, Matt | Update with R. Carringer on the status of the case. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Call with stalking horse regarding sources and uses at close. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Research diligence requests and questions. | $435.00 | 0.7 | $304.50 |
| Farrell, Matt | Reconcile contracts to cure schedule listing. | $435.00 | 1.1 | $478.50 |
| Farrell, Matt | Create public information one page information summary. | $435.00 | 0.6 | $261.00 |
| Farrell, Matt | Assist Debtor to finalize Offering Memorandum. | $435.00 | 0.7 | $304.50 |
| Farrell, Matt | Continue to create public information summary and finalizing other stalking horse-related documents. | $435.00 | 1.4 | $609.00 |

**11/16/2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Baldwin, Gene | Call with M. Farrell regarding sale process. | $575.00 | 1.0 | $575.00 |
| Baldwin, Gene | Participate in meetings with interested parties. | $575.00 | 1.5 | $862.50 |
| Farrell, Matt | Call with G. Baldwin regarding sale process. | $435.00 | 1.0 | $435.00 |
| Farrell, Matt | Call with Omni regarding email blast. | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Call with stalking horse regarding open issues and next steps. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Finalize all sale-related documents per comments from Deloitte QRM. | $435.00 | 1.1 | $478.50 |
| Farrell, Matt | Review and revise email blast listing. | $435.00 | 0.8 | $348.00 |
| Farrell, Matt | Send finalized email blast listing to Omni. | $435.00 | 0.8 | $348.00 |
| Farrell, Matt | Respond to real estate questions from stalking horse. | $435.00 | 0.6 | $261.00 |
| Farrell, Matt | Revise cash flow forecast. | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Prepare for Omni call. | $435.00 | 0.1 | $43.50 |
| Farrell, Matt | Finalize sale documents. | $435.00 | 0.4 | $174.00 |

**11/17/2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Farrell, Matt | Follow-up call with S. Pearson (TCG) regarding stalking horse issues. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Call with S. Pearson (TCG) regarding stalking horse call. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Call with stalking horse and S. Pearson (TCG) regarding stalking horse offer. | $435.00 | 1.0 | $435.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Asset Disposition* | | | | |
| 11/18/2012 | | | | |
| Farrell, Matt | Analyze revised proposal from stalking horse. | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Call with S. Pearson (TCG) regarding stalking horse issues. | $435.00 | 0.5 | $217.50 |
| 11/19/2012 | | | | |
| Baldwin, Gene | Update call with M. Farrell (CRG). | $575.00 | 0.1 | $57.50 |
| Baldwin, Gene | Call with M. Farrell (CRG) and R. Carringer (CRG) regarding asset purchase agreement issues. | $575.00 | 0.6 | $345.00 |
| Baldwin, Gene | Analyze documents related to stalking horse asset purchase agreement and transaction. | $575.00 | 2.0 | $1,150.00 |
| Carringer, Rob | Call with G. Baldwin (CRG) and M. Farrell (CRG) regarding asset purchase agreement issues. | $575.00 | 0.6 | $345.00 |
| Farrell, Matt | Update call with stalking horse party. | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Update call with G. Baldwin (CRG). | $435.00 | 0.1 | $43.50 |
| Farrell, Matt | Call with Bush Strout and TCG management regarding asset purchase agreement issues. | $435.00 | 0.7 | $304.50 |
| Farrell, Matt | Call with G. Baldwin (CRG) and R. Carringer (CRG) regarding asset purchase agreement issues. | $435.00 | 0.6 | $261.00 |
| Farrell, Matt | Analyze revised purchase documents. | $435.00 | 1.1 | $478.50 |
| Farrell, Matt | Calls with interested parties regarding TCG sale opportunity. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Call with potential credit card processor regarding replacement. | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Research diligence information to stalking horse. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Update call with J. Day (bankruptcy counsel). | $435.00 | 0.5 | $217.50 |
| 11/20/2012 | | | | |
| Baldwin, Gene | Call with M. Farrell (CRG), J. Day (Bush Strout and Kornfield) and S. Pearson (TCG) regarding update and next steps. | $575.00 | 0.5 | $287.50 |
| Baldwin, Gene | Call with M. Farrell (CRG), S. Pearson (TCG) and J. Day (Bush Strout and Kornfield) regarding strategy and talking point for stalking horse call. | $575.00 | 0.5 | $287.50 |
| Baldwin, Gene | Call with R. Carringer on TCG call with stalking horse. | $575.00 | 0.3 | $172.50 |
| Baldwin, Gene | Review source and use of funds with stalking horse. | $575.00 | 1.0 | $575.00 |
| Baldwin, Gene | Discuss source and use of funds on sale with S. Pearson. | $575.00 | 0.8 | $460.00 |
| Carringer, Rob | Call with G. Baldwin on TCG call with stalking horse. | $575.00 | 0.3 | $172.50 |
| Farrell, Matt | Call with G. Baldwin (CRG), S. Pearson (TCG) and J. Day (Bush Strout and Kornfield) regarding strategy and talking point for stalking horse call. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Call with G. Baldwin (CRG), J. Day (Bush Strout and Kornfield) and S. Pearson (TCG) regarding update and next steps. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | All-hands call with stalking horse regarding open issues. | $435.00 | 0.7 | $304.50 |
| Farrell, Matt | Call with S. Pearson (TCG) and C. Campbell (TCG) regarding additional schedule needs. | $435.00 | 0.2 | $87.00 |

# TC Global, Inc.
## Deloitte Financial Advisory Services LLP
## Fees Sorted by Category for the Fee Period
## October 10, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Asset Disposition** | | | | |
| 11/21/2012 | | | | |
| Baldwin, Gene | Call with M. Farrell (CRG) regarding stalking horse issues. | $575.00 | 0.4 | $230.00 |
| Baldwin, Gene | Prepare for board meeting to approve stalking horse agreement. | $575.00 | 0.6 | $345.00 |
| Baldwin, Gene | Participate in board call regarding stalking horse, asset purchase agreement and other issues. | $575.00 | 0.9 | $517.50 |
| Farrell, Matt | Call with stalking horse regarding process. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Call with stalking horse regarding asset purchase agreement schedules. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Update call with stalking horse party. | $435.00 | 0.1 | $43.50 |
| Farrell, Matt | Call with G. Baldwin (CRG) regarding stalking horse issues. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Analyze revised asset purchase agreement. | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Call with J. Day (Bush Strout and Kornfield) regarding asset purchase agreement and other document issues. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Revise asset purchase agreement schedules. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Call with C. Campbell (TCG) regarding asset purchase agreement schedules. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Participate in board call regarding stalking horse, asset purchase agreement and other issues. | $435.00 | 0.9 | $391.50 |
| Farrell, Matt | Call with stalking horse regarding asset purchase agreement schedules. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Revise asset purchase agreement schedules for comments from stalking horse. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Call with debtor in possession lender and TCG management regarding open questions and next steps. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Call with stalking horse regarding open issues. | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Revise asset purchase agreement Schedules for comments from TCG and stalking horse. | $435.00 | 1.3 | $565.50 |
| 11/23/2012 | | | | |
| Farrell, Matt | Call with stalking horse regarding open items and timing. | $435.00 | 0.2 | $87.00 |
| 11/24/2012 | | | | |
| Farrell, Matt | Call with S. Pearson (TCG) regarding asset purchase agreement schedules. | $435.00 | 0.7 | $304.50 |
| 11/25/2012 | | | | |
| Farrell, Matt | Revise draft one page information summary for review by S. Pearson (TCG). | $435.00 | 0.6 | $261.00 |
| Farrell, Matt | Revise Offering Memorandum for review by S. Pearson (TCG). | $435.00 | 0.6 | $261.00 |
| Farrell, Matt | Upload documents to data room in preparation for sale process. | $435.00 | 0.9 | $391.50 |
| 11/26/2012 | | | | |
| Baldwin, Gene | Update call with M. Farrell (CRG). | $575.00 | 0.2 | $115.00 |
| Farrell, Matt | Analyze final bid procedures order and respond. | $435.00 | 0.3 | $130.50 |

# TC Global, Inc.
## Deloitte Financial Advisory Services LLP
## Fees Sorted by Category for the Fee Period
## October 10, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ***Asset Disposition*** | | | | |
| 11/26/2012 | | | | |
| Farrell, Matt | Finalize and execute asset purchase agreement and send out final documents. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Begin contacting interested parties by sending offering memo and adding new parties under non-disclosure agreement to data room. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Add interested parties to the data room. | $435.00 | 0.1 | $43.50 |
| Farrell, Matt | Begin responding to emails from interested parties that received email blast. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Update call with G. Baldwin (CRG). | $435.00 | 0.2 | $87.00 |
| 11/27/2012 | | | | |
| Baldwin, Gene | Update call with M. Farrell regarding stalking horse transaction. | $575.00 | 0.5 | $287.50 |
| Farrell, Matt | Update call with G. Baldwin regarding stalking horse transaction. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Respond to emails from interested parties regarding sale process and one page information summary. | $435.00 | 1.5 | $652.50 |
| Farrell, Matt | Continue calls to interested parties regarding TCG opportunity. | $435.00 | 1.1 | $478.50 |
| Farrell, Matt | Continue making calls to interested parties regarding TCG sale process. | $435.00 | 1.6 | $696.00 |
| 11/28/2012 | | | | |
| Baldwin, Gene | Follow-up call with M. Farrell regarding stalking horse transaction. | $575.00 | 0.5 | $287.50 |
| Farrell, Matt | Follow-up call with G. Baldwin regarding stalking horse transaction. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Continue calls and sending emails to generate interest in sales process. | $435.00 | 2.8 | $1,218.00 |
| Farrell, Matt | Continue calls and sending emails to interested parties regarding sale process. | $435.00 | 3.0 | $1,305.00 |
| Farrell, Matt | Continue making calls and sending emails to potential interested parties. | $435.00 | 2.5 | $1,087.50 |
| 11/29/2012 | | | | |
| Baldwin, Gene | Follow-up call with M. Farrell regarding stalking horse transaction. | $575.00 | 0.5 | $287.50 |
| Farrell, Matt | Follow-up call with G. Baldwin regarding stalking horse transaction. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Call with interested party and Deloitte UK M&A regarding TCG sale process. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Calls with interested parties regarding company and process. | $435.00 | 1.5 | $652.50 |
| 11/30/2012 | | | | |
| Baldwin, Gene | Read emails regarding shareholder communications. | $575.00 | 0.5 | $287.50 |
| Baldwin, Gene | Call with M. Farrell on sale process. | $575.00 | 0.4 | $230.00 |
| Farrell, Matt | Create buyer tracking list for TCG management. | $435.00 | 1.3 | $565.50 |
| Farrell, Matt | Further calls with interested parties regarding TCG opportunity. | $435.00 | 1.9 | $826.50 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ***Asset Disposition*** | | | | |
| 11/30/2012 | | | | |
| Farrell, Matt | Respond to non-disclosure agreement comments including add people to data room. | $435.00 | 1.8 | $783.00 |
| Farrell, Matt | Call with G. Baldwin on sale process. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Calls with interested parties regarding TCG opportunity. | $435.00 | 2.2 | $957.00 |
| 12/03/2012 | | | | |
| Farrell, Matt | Update buyer tracking list. | $435.00 | 0.1 | $43.50 |
| Farrell, Matt | Process open non-disclosure agreement comments from interested parties. | $435.00 | 0.1 | $43.50 |
| Farrell, Matt | Speak with interested parties regarding TCG opportunity. | $435.00 | 0.5 | $217.50 |
| 12/04/2012 | | | | |
| Farrell, Matt | Create sources and uses with absolute priority schedule with projection of all claims based upon stalking horse purchase price, at request of board. | $435.00 | 1.4 | $609.00 |
| Farrell, Matt | Calls with potential interested parties. | $435.00 | 1.9 | $826.50 |
| Farrell, Matt | Resolve non-disclosure agreement issues. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Finalize offer memorandum. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Call with potential interested party. | $435.00 | 1.2 | $522.00 |
| Farrell, Matt | Meet with potential interested party regarding sale process and opportunity. | $435.00 | 1.5 | $652.50 |
| Farrell, Matt | Calls with interested parties regarding process, opportunity, non-disclosure agreements and data room. | $435.00 | 0.7 | $304.50 |
| Farrell, Matt | Respond to emails from interested parties regarding process, opportunity, non-disclosure agreement's and data room. | $435.00 | 0.6 | $261.00 |
| 12/05/2012 | | | | |
| Farrell, Matt | Begin processing non-disclosure agreements for signature. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Speak with J. Day (BSK) regarding UCC call with stalking horse. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Calls to interested parties. | $435.00 | 1.3 | $565.50 |
| Farrell, Matt | Respond to emails from interested parties. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Finalize non-disclosure agreements. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Continue calling interested parties. | $435.00 | 0.9 | $391.50 |
| Farrell, Matt | Continue sending emails with one page information summary and non-disclosure agreements to interested parties. | $435.00 | 0.8 | $348.00 |
| Farrell, Matt | Update call with stalking horse. | $435.00 | 0.6 | $261.00 |
| 12/06/2012 | | | | |
| Baldwin, Gene | Review objections on sell motion filed. | $575.00 | 1.0 | $575.00 |
| Carringer, Rob | Follow up with M. Farrell on emails on objections, sale process and timing for auction. | $575.00 | 0.5 | $287.50 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Asset Disposition* | | | | |
| 12/06/2012 | | | | |
| Farrell, Matt | Additional calls with interested parties regarding TCG sale process and opportunity. | $435.00 | 1.1 | $478.50 |
| Farrell, Matt | Respond to emails regarding questions from interested parties. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Analyze objections to sale motion and bid procedures motion in preparation for hearing next day. | $435.00 | 0.6 | $261.00 |
| Farrell, Matt | Finalize second email blast including coordination for sending out with Omni. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Calls with interested parties regarding TCG sale process and opportunity. | $435.00 | 2.3 | $1,000.50 |
| Farrell, Matt | Process non-disclosure agreements. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Finalize offering memos. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Update buyer tracking list. | $435.00 | 0.6 | $261.00 |
| Farrell, Matt | Follow up with R. Carringer on emails on objections, sale process and timing for auction. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Additional calls with interested parties regarding TCG sale process. | $435.00 | 1.9 | $826.50 |
| 12/07/2012 | | | | |
| Farrell, Matt | Call with interested parties regarding diligence questions. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Participate in court hearing regarding sale motion, bid procedure order and debtor in possession motion. | $435.00 | 1.5 | $652.50 |
| Farrell, Matt | Participate in calls with interested parties regarding the TCG acquisition opportunity. | $435.00 | 0.9 | $391.50 |
| Farrell, Matt | Respond to interested parties regarding questions. | $435.00 | 0.7 | $304.50 |
| 12/08/2012 | | | | |
| Farrell, Matt | Respond to questions from interested parties via email. | $435.00 | 0.2 | $87.00 |
| 12/09/2012 | | | | |
| Farrell, Matt | Respond to interested parties regarding diligence questions. | $435.00 | 0.6 | $261.00 |
| 12/10/2012 | | | | |
| Farrell, Matt | Update sale process tracking list. | $435.00 | 0.7 | $304.50 |
| Farrell, Matt | Calls with interested parties regarding process questions. | $435.00 | 0.6 | $261.00 |
| Farrell, Matt | Coordinate and upload additional questions and information requests regarding the process and business. | $435.00 | 1.1 | $478.50 |
| Farrell, Matt | Participate in call with TCG management and interested party regarding diligence and process. | $435.00 | 1.3 | $565.50 |
| Farrell, Matt | Continue calls with interested parties regarding process and information requests on business opportunity. | $435.00 | 1.2 | $522.00 |
| Farrell, Matt | Calls with interested parties regarding TCG opportunity and sale process. | $435.00 | 1.9 | $826.50 |

# TC Global, Inc.
## Deloitte Financial Advisory Services LLP
## Fees Sorted by Category for the Fee Period
## October 10, 2012 - December 31, 2012

| Date | | Description | Rate | Hours | Fees |
|------|--|-------------|------|-------|------|

### *Asset Disposition*

**12/11/2012**

| | | | | | |
|--|--|--|--|--|--|
| | Farrell, Matt | Call with J. Day (BSK) and S. Pearson (TCG) regarding non-disclosure agreement issues with interested party. | $435.00 | 0.5 | $217.50 |
| | Farrell, Matt | Send bid procedures notice to interested parties via email. | $435.00 | 1.0 | $435.00 |
| | Farrell, Matt | Follow-up calls to interested parties regarding updates. | $435.00 | 1.3 | $565.50 |
| | Farrell, Matt | Update buyer tracking list. | $435.00 | 0.6 | $261.00 |
| | Farrell, Matt | Participate in calls with interested parties regarding process and diligence questions on business. | $435.00 | 1.7 | $739.50 |

**12/12/2012**

| | | | | | |
|--|--|--|--|--|--|
| | Baldwin, Gene | Review cash flows and bidder information. | $575.00 | 0.5 | $287.50 |
| | Carringer, Rob | Prepare emails to M. Farrell and G. Baldwin (CRG)on progress of sale process. | $575.00 | 0.8 | $460.00 |
| | Farrell, Matt | Calls with interested parties regarding process and company diligence. | $435.00 | 1.0 | $435.00 |
| | Farrell, Matt | Call with interested party, S. Pearson (TCG) and J. Day (BSK) regarding sale process issues. | $435.00 | 0.5 | $217.50 |
| | Farrell, Matt | Call with J. Day (BSK) and S. Pearson (TCG) regarding next steps. | $435.00 | 0.8 | $348.00 |
| | Farrell, Matt | Analyze bid procedures notice for response to questions from interested parties. | $435.00 | 0.4 | $174.00 |
| | Farrell, Matt | Calls with interested parties regarding sale process and TCG diligence. | $435.00 | 1.8 | $783.00 |
| | Farrell, Matt | Call with bankruptcy counsel regarding sale process issues. | $435.00 | 0.2 | $87.00 |
| | Farrell, Matt | Update buyer tracking list. | $435.00 | 0.7 | $304.50 |
| | Farrell, Matt | Draft email to team regarding updated buyer tracking list. | $435.00 | 0.3 | $130.50 |

**12/13/2012**

| | | | | | |
|--|--|--|--|--|--|
| | Farrell, Matt | Update buyer tracking list. | $435.00 | 0.3 | $130.50 |
| | Farrell, Matt | Send out offering memo and add interested parties to data room. | $435.00 | 0.2 | $87.00 |
| | Farrell, Matt | Continue calls with interested parties regarding diligence on TCG opportunity. | $435.00 | 1.8 | $783.00 |
| | Farrell, Matt | Research diligence requests received from interested parties. | $435.00 | 0.6 | $261.00 |
| | Farrell, Matt | Update buyer tracking sheet. | $435.00 | 0.6 | $261.00 |
| | Farrell, Matt | Populate data room with client documents. | $435.00 | 0.6 | $261.00 |
| | Farrell, Matt | Call with J. Day (BSK) and S. Pearson (TCG) regarding sale process issues. | $435.00 | 0.9 | $391.50 |
| | Farrell, Matt | Call with J. Day (BSK) regarding sale process issues. | $435.00 | 0.6 | $261.00 |
| | Farrell, Matt | Calls with interested parties regarding diligence questions and information requests. | $435.00 | 0.8 | $348.00 |
| | Farrell, Matt | Research diligence questions received via email from interested parties. | $435.00 | 0.9 | $391.50 |

# TC Global, Inc.
## Deloitte Financial Advisory Services LLP
## Fees Sorted by Category for the Fee Period
## October 10, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Asset Disposition** | | | | |
| **12/13/2012** | | | | |
| Farrell, Matt | Develop talking points and strategy for S. Pearson (TCG) in calls with interested parties. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Reconcile all non-disclosure agreements to ensure parties have signed. | $435.00 | 0.2 | $87.00 |
| **12/14/2012** | | | | |
| Carringer, Rob | Correspondence via email with M. Farrell and debtor attorney related to issues on bidders. | $575.00 | 0.5 | $287.50 |
| Farrell, Matt | Additional calls with interested parties regarding process and diligence questions. | $435.00 | 1.7 | $739.50 |
| Farrell, Matt | Correspondence via email with R. Carringer and debtor attorney related to issues on bidders. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Call with stalking horse regarding pro forma questions and open items. | $435.00 | 0.6 | $261.00 |
| Farrell, Matt | Call with counsel regarding sale process issues. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Create complete list of outstanding diligence requests for TCG management. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Coordinate management meetings with interested parties. | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Send via email instructions and notices for management meeting to interested parties. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Call with interested party regarding diligence questions. | $435.00 | 0.8 | $348.00 |
| Farrell, Matt | Call with interested party and S. Pearson (TCG) regarding diligence and business overview. | $435.00 | 0.9 | $391.50 |
| Farrell, Matt | Call with interested party, S. Pearson (TCG) and vendor regarding introductions and future relationship. | $435.00 | 0.9 | $391.50 |
| **12/16/2012** | | | | |
| Farrell, Matt | Update users in the client data room. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Update buyer tracking list. | $435.00 | 0.6 | $261.00 |
| Farrell, Matt | Draft email to team regarding detailed update to sale process. | $435.00 | 0.5 | $217.50 |
| **12/17/2012** | | | | |
| Baldwin, Gene | Review data for stalking horse. | $575.00 | 0.7 | $402.50 |
| Baldwin, Gene | Prepare for board meeting regarding sell process update. | $575.00 | 0.3 | $172.50 |
| Farrell, Matt | Upload additional documents to data room. | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Calls with interested parties regarding TCG sale process and diligence. | $435.00 | 1.8 | $783.00 |
| Farrell, Matt | Respond to diligence questions received from interested parties. | $435.00 | 1.6 | $696.00 |
| Farrell, Matt | Call with counsel regarding sale process and open issues. | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Participate in board call regarding issues, sale process and cash flow. | $435.00 | 1.7 | $739.50 |
| **12/18/2012** | | | | |
| Baldwin, Gene | Review stalking horse process data. | $575.00 | 0.5 | $287.50 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ***Asset Disposition*** | | | | |
| 12/18/2012 | | | | |
| Carringer, Rob | Follow-up meeting with M. Farrell (CRG) regarding sale process issues. | $575.00 | 0.3 | $172.50 |
| Farrell, Matt | Update calls with S. Pearson (TCG) regarding sale process and diligence. | $435.00 | 0.8 | $348.00 |
| Farrell, Matt | Calls with interested parties regarding sale process, timing and diligence questions. | $435.00 | 1.5 | $652.50 |
| Farrell, Matt | Read and respond to emails regarding sale process. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Follow-up meeting with R. Carringer (CRG) regarding sale process issues. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Call with G. Bush (BSK) regarding sale process issues. | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Update documents and files to sale process data room. | $435.00 | 0.4 | $174.00 |
| 12/19/2012 | | | | |
| Farrell, Matt | Call with interested party regarding process and diligence questions. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Call with interested party financial advisor regarding Asian JV arrangement. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Read emails regarding sale process and diligence questions. | $435.00 | 0.6 | $261.00 |
| Farrell, Matt | Respond to emails regarding sale process and diligence questions. | $435.00 | 0.6 | $261.00 |
| Farrell, Matt | Participate in call with interested party financial advisor and C. Campbell (TCG) regarding financial diligence questions. | $435.00 | 1.5 | $652.50 |
| Farrell, Matt | Participate in call with interested party, advisors, S. Pearson (TCG) and G. Bush (BSK). | $435.00 | 2.5 | $1,087.50 |
| 12/20/2012 | | | | |
| Farrell, Matt | Read diligence questions from interested parties. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Respond to diligence questions from interested parties. | $435.00 | 0.6 | $261.00 |
| Farrell, Matt | Coordinate calls for interested parties with management and key vendors. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Update outstanding request list for C. Campbell (TCG) and S. Pearson (TCG) including status list. | $435.00 | 0.7 | $304.50 |
| Farrell, Matt | Call with interested party regarding diligence questions and process. | $435.00 | 1.2 | $522.00 |
| Farrell, Matt | Call with interested party regarding diligence questions and sale process. | $435.00 | 0.8 | $348.00 |
| Farrell, Matt | Analyze response from interested party regarding financial issues. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Call with C. Campbell (TCG) regarding diligence questions and open items. | $435.00 | 0.5 | $217.50 |
| 12/21/2012 | | | | |
| Baldwin, Gene | Update sale process and other matters with M. Farrell. | $575.00 | 0.5 | $287.50 |
| Baldwin, Gene | Review data room materials. | $575.00 | 0.2 | $115.00 |
| Baldwin, Gene | Review sale process documents. | $575.00 | 0.3 | $172.50 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Asset Disposition* | | | | |
| 12/21/2012 | | | | |
| Farrell, Matt | Update tracking list. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Update additional documents to data room. | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Update call with G. Baldwin (CRG) regarding sale process. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Call with G. Bush (BSK) regarding open sale process issues. | $435.00 | 0.6 | $261.00 |
| Farrell, Matt | Call with interested party financial advisor and joint venture partner regarding relationship and future. | $435.00 | 0.7 | $304.50 |
| Farrell, Matt | Calls with interested parties regarding diligence questions and questions on bid deadline. | $435.00 | 1.8 | $783.00 |
| Farrell, Matt | Call with interest party financial advisor and real estate consultant regarding store locations and negotiation status. | $435.00 | 1.3 | $565.50 |
| Farrell, Matt | Update call with S. Pearson (TCG) regarding sale process. | $435.00 | 0.5 | $217.50 |
| 12/23/2012 | | | | |
| Farrell, Matt | Update buyer tracking list and send email update to group. | $435.00 | 0.8 | $348.00 |
| Farrell, Matt | Send email update to team regarding buyer tracking list. | $435.00 | 0.2 | $87.00 |
| 12/24/2012 | | | | |
| Farrell, Matt | Call with interested party financial advisor and key vendor regarding relationship. | $435.00 | 0.6 | $261.00 |
| Farrell, Matt | Analyze alternate bid in order to provide comments. | $435.00 | 0.7 | $304.50 |
| Farrell, Matt | Call with interested party regarding process questions. | $435.00 | 0.4 | $174.00 |
| 12/26/2012 | | | | |
| Farrell, Matt | Calls with interested parties regarding intent on submitting bids and process questions. | $435.00 | 1.3 | $565.50 |
| Farrell, Matt | Conduct calls with interested parties regarding process questions and diligence updates in preparation for auction. | $435.00 | 2.0 | $870.00 |
| Farrell, Matt | Call with interested party financial advisor regarding process and open items. | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Update call with S. Hallinan (stalking horse) regarding process and open items. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Resolve issues regarding asset purchase agreement amendment. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Send emails to interested parties to check on intent to submit bids. | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Speak with S. Pearson (TCG) regarding process questions and issues with interested parties. | $435.00 | 0.4 | $174.00 |
| 12/27/2012 | | | | |
| Baldwin, Gene | Review bids that were received and make comments for the process. | $575.00 | 2.5 | $1,437.50 |
| Farrell, Matt | Analyze bids to ensure requirements have been met. | $435.00 | 0.9 | $391.50 |
| Farrell, Matt | Respond to bidders regarding process issues. | $435.00 | 0.4 | $174.00 |

# TC Global, Inc.
## Deloitte Financial Advisory Services LLP
## Fees Sorted by Category for the Fee Period
## October 10, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Asset Disposition_** | | | | |
| 12/27/2012 | | | | |
| Farrell, Matt | Call with S. Hallinan (stalking horse) regarding asset purchase agreement amendment. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Subsequent call with G. Bush (BSK) regarding asset purchase agreement amendment issue. | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Analyze 90-day payments and critical vendor status from C. Campbell (TCG) for interested party. | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Participate in call with C. Campbell (TCG), L. Clarkston (TCG), S. Pearson (TCG) and interested party advisors regarding diligence. | $435.00 | 2.0 | $870.00 |
| Farrell, Matt | Transmit additional diligence material to the data room. | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Deactivate parties from data room that have decided to no longer pursue. | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Work with interested parties in submitting bids and answer questions regarding process and bid procedures order requirements. | $435.00 | 1.6 | $696.00 |
| Farrell, Matt | Work with bidder on submitting qualified bid discussing issues regarding same. | $435.00 | 0.8 | $348.00 |
| Farrell, Matt | Call with G. Bush (BSK) regarding process issues, asset purchase agreement amendment and deposits. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Prepare emails to interested parties regarding asset purchase agreement amendment and subsequent redaction. | $435.00 | 0.7 | $304.50 |
| Farrell, Matt | Call with S. Pearson (TCG) regarding discussion of bidders and next steps. | $435.00 | 0.6 | $261.00 |
| 12/28/2012 | | | | |
| Baldwin, Gene | Provide comments for review of bid analysis. | $575.00 | 1.0 | $575.00 |
| Baldwin, Gene | Call with M. Farrell (CRG) regarding bid analysis. | $575.00 | 0.5 | $287.50 |
| Baldwin, Gene | Call with M. Farrell and R. Carringer on pending auction and cures paid with stock issue for one of bidders. | $575.00 | 1.0 | $575.00 |
| Baldwin, Gene | Call with S. Pearson (TCG), G. Bush (BSK), J. Day (BSK), L. Ream (UCC), R. Biryini (UCC), M. Farrell (CRG) and R. Carringer(CRG) regarding bids and open issues. | $575.00 | 1.0 | $575.00 |
| Baldwin, Gene | Call with G. Bush (BSK), J. Day (BSK), M. Farrell (CRG), R. Carringer (CRG), S. Pearson (TCG) and C. Campbell (TCG) regarding bid analysis. | $575.00 | 1.0 | $575.00 |
| Carringer, Rob | Call with M. Farrell and G. Baldwin on pending auction and cures paid with stock issue for one of bidders. | $575.00 | 1.0 | $575.00 |
| Carringer, Rob | Call with S. Pearson (TCG), G. Bush (BSK), J. Day (BSK), L. Ream (UCC), R. Biryini (UCC), M. Farrell (CRG) and G. Baldwin (CRG) regarding bids and open issues. | $575.00 | 1.0 | $575.00 |
| Carringer, Rob | Call with G. Bush (BSK), J. Day (BSK), G. Baldwin (CRG), S. Pearson (TCG) and C. Campbell (TCG) regarding bid analysis. | $575.00 | 1.0 | $575.00 |
| Carringer, Rob | Call with M. Farrell (CRG) regarding process questions. | $575.00 | 0.2 | $115.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Asset Disposition** | | | | |
| 12/28/2012 | | | | |
| Farrell, Matt | Call with G. Bush (BSK) and J. Day (BSK) regarding bids and process issues. | $435.00 | 0.7 | $304.50 |
| Farrell, Matt | Call with G. Baldwin (CRG) regarding bid analysis. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Call with S. Pearson (TCG), G. Bush (BSK), J. Day (BSK), L. Ream (UCC), R. Biryini (UCC), R. Carringer (CRG) and G. Baldwin (CRG) regarding bids and open issues. | $435.00 | 1.0 | $435.00 |
| Farrell, Matt | Call with G. Bush (BSK), J. Day (BSK), R. Carringer (CRG), G. Baldwin (CRG), S. Pearson (TCG) and C. Campbell (TCG) regarding bid analysis. | $435.00 | 1.0 | $435.00 |
| Farrell, Matt | Call with G. Bush (BSK) regarding bid analysis. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Respond to bidders regarding bid questions. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Call with R. Carringer (CRG) regarding process questions. | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Call with C. Campbell (TCG) regarding questions on diligence items. | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Call with R. Carringer and G. Baldwin on pending auction and cures paid with stock issue for one of bidders. | $435.00 | 1.0 | $435.00 |
| Farrell, Matt | Finalize bid analysis for debtor group. | $435.00 | 0.9 | $391.50 |
| Farrell, Matt | Revise bid analysis for comments from debtor group and resend. | $435.00 | 0.6 | $261.00 |
| Farrell, Matt | Create analysis of bids, including cash to estate, value to the estate, absolute priority schedule, real estate analysis and claims analysis. | $435.00 | 1.2 | $522.00 |
| Farrell, Matt | Continue working on bid analysis for Debtor, including value, cash and additional claims created. | $435.00 | 2.1 | $913.50 |
| Karkala, Maddy | Analyze market approach and comparables for valuation of potential bidders stock offering. | $435.00 | 2.0 | $870.00 |
| 12/29/2012 | | | | |
| Farrell, Matt | Update sources and uses for revised cash flow and revised claims. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Analyze Green Mountain agreement in relation to sale process and auction. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Respond to S. Pearson's (TCG) email regarding auction process. | $435.00 | 0.2 | $87.00 |
| 12/30/2012 | | | | |
| Farrell, Matt | Analyze asset purchase agreements for questions from interested parties. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Create additional analysis and detail for bidding at request of bankruptcy counsel. | $435.00 | 1.8 | $783.00 |
| Farrell, Matt | Build auction bidding model and continue creating analysis requested by counsel. | $435.00 | 1.4 | $609.00 |
| 12/31/2012 | | | | |
| Baldwin, Gene | Review bid model. | $575.00 | 1.0 | $575.00 |
| Farrell, Matt | Call with S. Pearson (TCG) regarding process issues and questions. | $435.00 | 1.2 | $522.00 |

# TC Global, Inc.
## Deloitte Financial Advisory Services LLP
## Fees Sorted by Category for the Fee Period
## October 10, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Asset Disposition** | | | | |
| 12/31/2012 | | | | |
| Farrell, Matt | Update bid model and analysis for Debtors to share with UCC Counsel. | $435.00 | 0.9 | $391.50 |
| Farrell, Matt | Create absolute priority schedule, sources and uses and cash flow forecast for stalking horse. | $435.00 | 2.3 | $1,000.50 |
| Farrell, Matt | Create and update documents to data room for execuctory contract counterparties. | $435.00 | 0.9 | $391.50 |
| Farrell, Matt | Draft update email to debtor group regarding bidder update. | $435.00 | 0.1 | $43.50 |
| Farrell, Matt | Research diligence and process questions from bidders. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Calls with interested parties regarding bid procedures questions and issues. | $435.00 | 0.7 | $304.50 |
| Farrell, Matt | Call with G. Bush (BSK) regarding process issues. | $435.00 | 0.4 | $174.00 |
| Subtotal for Asset Disposition: | | | 320.9 | $145,807.50 |
| **Business Operations** | | | | |
| 10/10/2012 | | | | |
| Carringer, Rob | Review key employment incentive plan options including board plan. | $575.00 | 0.5 | $287.50 |
| 10/16/2012 | | | | |
| Baldwin, Gene | Research key employment incentive plan programs in order to make recommendation from previous case. | $575.00 | 1.5 | $862.50 |
| Farrell, Matt | Analyze draft 503(b)(9) procedure motions. | $435.00 | 0.3 | $130.50 |
| 10/17/2012 | | | | |
| Baldwin, Gene | Call with R. Carringer and M. Farrell on CEO liability issues regarding payroll, vacation. | $575.00 | 0.6 | $345.00 |
| Carringer, Rob | Call with G. Bush on Leaverton letter regarding employee issues. | $575.00 | 0.4 | $230.00 |
| Carringer, Rob | Call with G. Baldwin and M. Farrell on CEO liability issues regarding payroll, vacation. | $575.00 | 0.6 | $345.00 |
| Farrell, Matt | Call with G. Baldwin and R. Carringer on CEO liability issues regarding payroll, vacation. | $435.00 | 0.6 | $261.00 |
| 10/18/2012 | | | | |
| Baldwin, Gene | Call with M. Farrell regarding board meeting. | $575.00 | 0.5 | $287.50 |
| Baldwin, Gene | Prepare for board of directors meeting. | $575.00 | 1.0 | $575.00 |
| Farrell, Matt | Call with G. Baldwin (CRG) regarding board meeting. | $435.00 | 0.5 | $217.50 |
| 10/22/2012 | | | | |
| Baldwin, Gene | Prepare for board meeting to discuss liquidity and options. | $575.00 | 0.5 | $287.50 |
| Baldwin, Gene | Attend board meeting to discuss liquidity and options. | $575.00 | 1.0 | $575.00 |
| Carringer, Rob | Review current issues to prepare for board meeting. | $575.00 | 1.3 | $747.50 |

# TC Global, Inc.
## Deloitte Financial Advisory Services LLP
## Fees Sorted by Category for the Fee Period
## October 10, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Operations** | | | | |
| 10/22/2012 | | | | |
| Carringer, Rob | Attend board meeting to discuss liquidity and options. | $575.00 | 1.0 | $575.00 |
| Farrell, Matt | Attend board meeting to discuss liquidity and options. | $435.00 | 1.0 | $435.00 |
| 10/23/2012 | | | | |
| Carringer, Rob | Read emails on Tully's from team and company. | $575.00 | 0.4 | $230.00 |
| 10/24/2012 | | | | |
| Carringer, Rob | Respond to emails regarding relationship status. | $575.00 | 0.2 | $115.00 |
| 10/25/2012 | | | | |
| Baldwin, Gene | Call with M. Farrell over the state of the case including distribution issues, sale process, debtor in possession facility, stalking horse process, cash and other matters | $575.00 | 1.0 | $575.00 |
| Farrell, Matt | Call with G. Baldwin over the state of the case including distribution issues, sale process, debtor in possession facility, stalking horse process, cash and other matters | $435.00 | 1.0 | $435.00 |
| 11/06/2012 | | | | |
| Carringer, Rob | Prepare for Tully's board meeting. | $575.00 | 0.2 | $115.00 |
| Farrell, Matt | Prepare for board call. | $435.00 | 1.2 | $522.00 |
| 11/16/2012 | | | | |
| Carringer, Rob | Respond to emails from M. Farrell (CRG) and TCG management regarding bankruptcy process. | $575.00 | 0.5 | $287.50 |
| 12/04/2012 | | | | |
| Baldwin, Gene | Call with M. Farrell regarding engagement update. | $575.00 | 0.6 | $345.00 |
| Farrell, Matt | Call with G. Baldwin regarding engagement update. | $435.00 | 0.6 | $261.00 |
| 12/05/2012 | | | | |
| Baldwin, Gene | Call with M. Farrell regarding engagement update. | $575.00 | 0.5 | $287.50 |
| Farrell, Matt | Call with G. Baldwin regarding engagement update. | $435.00 | 0.5 | $217.50 |
| 12/06/2012 | | | | |
| Baldwin, Gene | Meet with M. Farrell regarding daily update report. | $575.00 | 0.3 | $172.50 |
| Farrell, Matt | Meet with G. Baldwin regarding daily update report. | $435.00 | 0.3 | $130.50 |
| 12/07/2012 | | | | |
| Baldwin, Gene | Meet with M. Farrell regarding daily update report. | $575.00 | 0.7 | $402.50 |
| Farrell, Matt | Meet with G. Baldwin regarding daily update report. | $435.00 | 0.7 | $304.50 |
| 12/10/2012 | | | | |
| Baldwin, Gene | Call with M. Farrell regarding daily update report. | $575.00 | 0.4 | $230.00 |
| Farrell, Matt | Call with G. Baldwin regarding daily update report. | $435.00 | 0.4 | $174.00 |

**TC Global, Inc.**

**Deloitte Financial Advisory Services LLP**

**Fees Sorted by Category for the Fee Period**

**October 10, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Business Operations** | | | | |
| 12/11/2012 | | | | |
| Baldwin, Gene | Call with M. Farrell regarding daily update report. | $575.00 | 0.6 | $345.00 |
| Farrell, Matt | Call with G. Baldwin regarding daily update report. | $435.00 | 0.6 | $261.00 |
| 12/12/2012 | | | | |
| Baldwin, Gene | Call with M. Farrell regarding daily update report. | $575.00 | 0.3 | $172.50 |
| Farrell, Matt | Call with G. Baldwin regarding daily update report. | $435.00 | 0.3 | $130.50 |
| 12/13/2012 | | | | |
| Baldwin, Gene | Call with M. Farrell regarding daily update report. | $575.00 | 0.7 | $402.50 |
| Farrell, Matt | Call with G. Baldwin regarding daily update report. | $435.00 | 0.7 | $304.50 |
| 12/14/2012 | | | | |
| Baldwin, Gene | Call with M. Farrell regarding daily update report. | $575.00 | 0.5 | $287.50 |
| Farrell, Matt | Call with G. Baldwin regarding daily update report. | $435.00 | 0.5 | $217.50 |
| 12/18/2012 | | | | |
| Baldwin, Gene | Call with M. Farrell regarding daily update report. | $575.00 | 0.4 | $230.00 |
| Carringer, Rob | Meet with M. Farrell on various topics including the cash flow of the company, the pending schedule for sale and business operations on distribution. | $575.00 | 1.8 | $1,035.00 |
| Farrell, Matt | Call with G. Baldwin regarding daily update report. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Meet with R. Carringer on various topics including the cash flow of the company, the pending schedule for sale and business operations on distribution. | $435.00 | 1.8 | $783.00 |
| 12/19/2012 | | | | |
| Baldwin, Gene | Call with M. Farrell regarding daily update report. | $575.00 | 0.6 | $345.00 |
| Farrell, Matt | Call with G. Baldwin regarding daily update report. | $435.00 | 0.6 | $261.00 |
| 12/27/2012 | | | | |
| Baldwin, Gene | Call with M. Farrell regarding daily update report. | $575.00 | 0.5 | $287.50 |
| Farrell, Matt | Call with G. Baldwin regarding daily update report. | $435.00 | 0.5 | $217.50 |
| Subtotal for Business Operations: | | | 31.6 | $16,420.00 |
| **Cash Flow Projections** | | | | |
| 10/10/2012 | | | | |
| Farrell, Matt | Revise cash flow forecast to indicate further analysis and actual payments to be made. | $435.00 | 0.7 | $304.50 |
| Farrell, Matt | Input actual information into cash flow files. | $435.00 | 0.4 | $174.00 |
| 10/12/2012 | | | | |
| Farrell, Matt | Revise cash flow forecast from analysis. | $435.00 | 0.5 | $217.50 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Cash Flow Projections** | | | | |
| 10/16/2012 | | | | |
| Farrell, Matt | Input prior week cash activity in order to reconcile. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Meet with S. Pearson (TCG) and C. Campbell (TCG) to discuss cash flow projections. | $435.00 | 1.0 | $435.00 |
| Farrell, Matt | Revise cash flow forecast. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Create analysis regarding cost of goods sold relative to cash flow forecast assumptions. | $435.00 | 0.5 | $217.50 |
| 10/17/2012 | | | | |
| Baldwin, Gene | Calls with R. Carringer (CRG) and M. Farrell (CRG) regarding bankruptcy issues, debtor in possession issues, cash flow and wind-down options. | $575.00 | 1.1 | $632.50 |
| Carringer, Rob | Calls with M. Farrell (CRG) and G. Baldwin (CRG) regarding bankruptcy issues, debtor in possession issues, cash flow and wind-down options. | $575.00 | 1.1 | $632.50 |
| Farrell, Matt | Speak with S. Pearson (TCG) and C. Campbell (TCG) regarding cash flow assumptions and issues. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Calls with R. Carringer (CRG) and G. Baldwin (CRG) regarding bankruptcy issues, debtor in possession issues, cash flow and wind-down options. | $435.00 | 1.1 | $478.50 |
| Farrell, Matt | Prepare draft wind-down plan. | $435.00 | 0.8 | $348.00 |
| Farrell, Matt | Revise cash flow forecast including assumption changes and modeling bridge debtor in possession terms. | $435.00 | 0.8 | $348.00 |
| Farrell, Matt | Meet with C. Campbell (TCG) regarding issues and questions on cash balances and requests for wind-down budget. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Prepare email regarding cash flow forecast, liquidity and debtor in possession process to CRG team for review and discussion. | $435.00 | 0.5 | $217.50 |
| 10/18/2012 | | | | |
| Baldwin, Gene | Call with R. Carringer (CRG) and M. Farrell (CRG) regarding revised wind-down plan and alternates. | $575.00 | 0.7 | $402.50 |
| Carringer, Rob | Call with M. Farrell (CRG) and G. Baldwin (CRG) regarding revised wind-down plan and alternates. | $575.00 | 0.7 | $402.50 |
| Farrell, Matt | Continue to create wind-down plan. | $435.00 | 0.6 | $261.00 |
| Farrell, Matt | Meet with C. Campbell (TCG) regarding open items and questions. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Meet with C. Campbell (TCG) regarding cash flow issues and cash balance issues. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Call with R. Carringer (CRG) and G. Baldwin (CRG) regarding revised wind-down plan and alternates. | $435.00 | 0.7 | $304.50 |
| 10/20/2012 | | | | |
| Baldwin, Gene | Call with M. Farrell (CRG) regarding cash flow issues and further restructuring efforts. | $575.00 | 0.3 | $172.50 |

# TC Global, Inc.

## Deloitte Financial Advisory Services LLP
## Fees Sorted by Category for the Fee Period
## October 10, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Cash Flow Projections** | | | | |
| 10/20/2012 | | | | |
| Farrell, Matt | Call with G. Baldwin (CRG) regarding cash flow issues and further restructuring efforts. | $435.00 | 0.3 | $130.50 |
| 10/21/2012 | | | | |
| Farrell, Matt | Analyze cash flow impact from store closures and headcount reductions. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Create revised cash flow projections for overhead cuts and closed stores. | $435.00 | 0.8 | $348.00 |
| 10/22/2012 | | | | |
| Farrell, Matt | Revise debtor in possession terms into cash flow forecast. | $435.00 | 0.3 | $130.50 |
| 10/23/2012 | | | | |
| Baldwin, Gene | Analyze cash flow forecasts from M. Farrell (CRG) and provide comments. | $575.00 | 2.0 | $1,150.00 |
| Farrell, Matt | Update cash flow forecast and assess liquidity. | $435.00 | 0.4 | $174.00 |
| 10/24/2012 | | | | |
| Carringer, Rob | Review Tully's cash flow model. | $575.00 | 0.5 | $287.50 |
| Farrell, Matt | Send Bush Strout and Kornfield break-out of professional fees from cash flow forecast. | $435.00 | 0.3 | $130.50 |
| 10/25/2012 | | | | |
| Farrell, Matt | Revise cash flow forecast and assess cash need. | $435.00 | 0.6 | $261.00 |
| 10/26/2012 | | | | |
| Farrell, Matt | Analyze revised draft debtor in possession motion. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Revise cash flow forecast per changes from Heartland. | $435.00 | 0.6 | $261.00 |
| Farrell, Matt | Meet with C. Campbell (TCG) regarding cash balance, payments next week and projected cash balance for beginning of next week. | $435.00 | 0.6 | $261.00 |
| 10/29/2012 | | | | |
| Farrell, Matt | Update cash flow forecast. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Further updates to cash flow forecast. | $435.00 | 0.4 | $174.00 |
| 10/31/2012 | | | | |
| Farrell, Matt | Call with C. Campbell (TCG) regarding open items and cash flow. | $435.00 | 0.7 | $304.50 |
| 11/01/2012 | | | | |
| Farrell, Matt | Meet with C. Campbell (TCG) regarding weekly check run and liquidity. | $435.00 | 0.6 | $261.00 |
| 11/05/2012 | | | | |
| Carringer, Rob | Review cash flow. | $575.00 | 0.2 | $115.00 |
| 11/06/2012 | | | | |
| Farrell, Matt | Analyze prior week disbursements and receipts. Input into cash flow forecast. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Make revisions to cash flow forecast. | $435.00 | 0.2 | $87.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Cash Flow Projections* | | | | |
| 11/07/2012 | | | | |
| Farrell, Matt | Reconcile post-reduction in force organizational chart to cash flow projections. | $435.00 | 0.4 | $174.00 |
| 11/08/2012 | | | | |
| Farrell, Matt | Calculate estimated cure payments on executory contracts. | $435.00 | 1.0 | $435.00 |
| 11/09/2012 | | | | |
| Farrell, Matt | Analyze budget disbursements and ability to pay. | $435.00 | 0.2 | $87.00 |
| 11/14/2012 | | | | |
| Farrell, Matt | Revise cash flow forecast for Boeing holiday closures. | $435.00 | 0.4 | $174.00 |
| 11/15/2012 | | | | |
| Farrell, Matt | Revise cash flow forecast for changes to assumptions. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Revise cash flow forecast for additional holiday changes. | $435.00 | 0.6 | $261.00 |
| 11/18/2012 | | | | |
| Farrell, Matt | Work with cash flow forecast. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Revise assumptions and flow forecast. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Analyze historical sales and cash collections. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Analyze prior week disbursements. | $435.00 | 0.4 | $174.00 |
| 11/21/2012 | | | | |
| Farrell, Matt | Revise cash flow forecast including updated analysis of weekly sales and collections. | $435.00 | 1.4 | $609.00 |
| 11/27/2012 | | | | |
| Farrell, Matt | Revise cash flow forecast for prior week activity. | $435.00 | 0.5 | $217.50 |
| 11/30/2012 | | | | |
| Farrell, Matt | Revise cash flow forecast. | $435.00 | 0.6 | $261.00 |
| 12/04/2012 | | | | |
| Farrell, Matt | Create revised cash flow forecasts with debtor in possession and without debtor in possession. | $435.00 | 0.8 | $348.00 |
| Farrell, Matt | Work on debtor in possession loan issues. | $435.00 | 0.5 | $217.50 |
| 12/05/2012 | | | | |
| Farrell, Matt | Revise cash flow forecast and assist Debtor to create sources and uses for stalking horse. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Create daily cash flow forecast for C. Campbell (TCG). | $435.00 | 0.3 | $130.50 |
| 12/06/2012 | | | | |
| Farrell, Matt | Revise cash flow forecast in order to send to debtor in possession lender. | $435.00 | 0.2 | $87.00 |
| 12/11/2012 | | | | |
| Farrell, Matt | Update cash flow forecasts for prior week cash balance and timing issues with disbursements. | $435.00 | 0.8 | $348.00 |

# TC Global, Inc.
## Deloitte Financial Advisory Services LLP
## Fees Sorted by Category for the Fee Period
## October 10, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Cash Flow Projections** | | | | |
| 12/12/2012 | | | | |
| Farrell, Matt | Enter prior week receipts and disbursements. | $435.00 | 0.2 | $87.00 |
| 12/17/2012 | | | | |
| Farrell, Matt | Revise cash flow forecast for Boeing closures and other related changes. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Update cash flow forecast for prior week activity. | $435.00 | 0.5 | $217.50 |
| 12/18/2012 | | | | |
| Farrell, Matt | Create revised cash flow forecast for debtor in possession lender. | $435.00 | 0.7 | $304.50 |
| 12/19/2012 | | | | |
| Farrell, Matt | Input prior week actual receipts and disbursements. | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Update cash flow forecast. | $435.00 | 0.3 | $130.50 |
| 12/20/2012 | | | | |
| Farrell, Matt | Send revised cash flow forecast with description of major changes and assumptions to TCG management. | $435.00 | 0.6 | $261.00 |
| Farrell, Matt | Revise cash flow forecast for debtor in possession funding terms. | $435.00 | 0.3 | $130.50 |
| 12/21/2012 | | | | |
| Farrell, Matt | Finalize cash flow forecast for debtor in possession filing. | $435.00 | 0.6 | $261.00 |
| 12/23/2012 | | | | |
| Farrell, Matt | Update cash flow forecast for gift card results, sources and uses. | $435.00 | 0.7 | $304.50 |
| 12/27/2012 | | | | |
| Farrell, Matt | Analyze proposed check run and daily disbursements compared to cash flow to determine ability to pay. | $435.00 | 0.3 | $130.50 |
| 12/31/2012 | | | | |
| Farrell, Matt | Revise cash flow forecast. | $435.00 | 0.1 | $43.50 |
| Subtotal for Cash Flow Projections: | | | 39.3 | $18,019.50 |
| **Creditor Interaction** | | | | |
| 10/11/2012 | | | | |
| Farrell, Matt | Call with trade vendor and TCG management regarding shipments. | $435.00 | 0.9 | $391.50 |
| 10/24/2012 | | | | |
| Farrell, Matt | Call with Heartland and TCG management regarding potential reserve for charge-backs. | $435.00 | 0.6 | $261.00 |
| 10/25/2012 | | | | |
| Farrell, Matt | Analyze issues with distributor. | $435.00 | 0.4 | $174.00 |
| 10/26/2012 | | | | |
| Farrell, Matt | Call with J. Day (BSD) and Heartland counsel regarding issues with debtor in possession order. | $435.00 | 0.5 | $217.50 |

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Creditor Interaction* | | | | |
| 10/26/2012 | | | | |
| Farrell, Matt | Create Heartland analysis. | $435.00 | 0.7 | $304.50 |
| Farrell, Matt | Discuss Heartland analysis with J. Day (Bush Strout and Kornfield), S. Pearson (TCG) and C. Campbell (TCG). | $435.00 | 0.6 | $261.00 |
| Farrell, Matt | Calls with M. Edmondson (Heartland) regarding credit issues. | $435.00 | 0.6 | $261.00 |
| Farrell, Matt | Call with J. Day (BSD) regarding Heartland issues. | $435.00 | 0.5 | $217.50 |
| 10/29/2012 | | | | |
| Farrell, Matt | Call with vendor regarding deposit and meeting this week. | $435.00 | 0.3 | $130.50 |
| 10/30/2012 | | | | |
| Farrell, Matt | Call with vendor regarding reserve and analysis requested. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Analyze several analysis sent by vendor. | $435.00 | 0.6 | $261.00 |
| 10/31/2012 | | | | |
| Farrell, Matt | Call with vendor and TCG management regarding reserve issue. | $435.00 | 0.8 | $348.00 |
| Farrell, Matt | Call with J. Day (Bush Strout and Kornfield) regarding issues with vendor and pending call. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Call with vendor regarding analysis and reserve issue. | $435.00 | 0.6 | $261.00 |
| 11/01/2012 | | | | |
| Farrell, Matt | Analyze gift card analysis and provide comments to Heartland. | $435.00 | 0.3 | $130.50 |
| 11/07/2012 | | | | |
| Farrell, Matt | Prepare bid analysis for UCC counsel at request of debtor counsel. | $435.00 | 0.3 | $130.50 |
| 11/27/2012 | | | | |
| Baldwin, Gene | Participate in call with UCC, J. Day (Bush Strout and Kornfield) and M. Farrell (CRG) regarding update to bankruptcy process and sale process. | $575.00 | 0.8 | $460.00 |
| Farrell, Matt | Participate in call with UCC, J. Day (Bush Strout and Kornfield) and G. Baldwin (CRG) regarding update to bankruptcy process and sale process. | $435.00 | 0.8 | $348.00 |
| 12/10/2012 | | | | |
| Farrell, Matt | Call with vendor regarding contract assumption issues and process. | $435.00 | 0.6 | $261.00 |
| 12/12/2012 | | | | |
| Farrell, Matt | Draft email to vendor regarding call with interested party. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Call with UCC counsel and J. Day (BSK) regarding business issues and sale process. | $435.00 | 1.1 | $478.50 |
| 12/13/2012 | | | | |
| Farrell, Matt | Participate in an update call with UCC and J. Day (BSK). | $435.00 | 0.6 | $261.00 |

# TC Global, Inc.
## Deloitte Financial Advisory Services LLP
## Fees Sorted by Category for the Fee Period
## October 10, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Creditor Interaction** | | | | |
| 12/14/2012 | | | | |
| Farrell, Matt | Call with vendor regarding gift card promotion load. | $435.00 | 0.5 | $217.50 |
| 12/20/2012 | | | | |
| Farrell, Matt | Call with vendor regarding payment hold and shipments issues. | $435.00 | 0.7 | $304.50 |
| Farrell, Matt | Call with unsecured creditors committee and G. Bush (BSK) regarding sale process update. | $435.00 | 0.5 | $217.50 |
| Subtotal for Creditor Interaction: | | | 14.3 | $6,332.50 |
| **Debtor in Possession Financing** | | | | |
| 10/10/2012 | | | | |
| Farrell, Matt | Call with board member regarding key employment incentive plan structure. | $435.00 | 0.3 | $130.50 |
| 10/11/2012 | | | | |
| Farrell, Matt | Follow-up call with potential debtor in possession provider and S. Pearson (TCG). | $435.00 | 1.2 | $522.00 |
| Farrell, Matt | Follow-up call with S. Pearson (TCG) regarding debtor in possession provider. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Call with debtor in possession provider and S. Pearson (TCG) regarding process update and term sheet. | $435.00 | 0.8 | $348.00 |
| Farrell, Matt | Speak with interested party regarding debtor in possession financing. | $435.00 | 0.3 | $130.50 |
| 10/12/2012 | | | | |
| Baldwin, Gene | Discuss with M. Farrell (CRG) regarding debtor in possession financing update. | $575.00 | 0.3 | $172.50 |
| Farrell, Matt | Call with potential debtor in possession financing party. | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Draft provisions for debtor in possession term sheet. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Discuss with G. Baldwin (CRG) regarding debtor in possession financing update. | $435.00 | 0.3 | $130.50 |
| 10/15/2012 | | | | |
| Baldwin, Gene | Call with M. Farrell (CRG) regarding update in debtor in possession financing process. | $575.00 | 0.2 | $115.00 |
| Baldwin, Gene | Review documents related to debtor in possession financing. | $575.00 | 1.2 | $690.00 |
| Baldwin, Gene | Discuss with M. Farrell regarding debtor in possession financing update. | $575.00 | 0.3 | $172.50 |
| Farrell, Matt | Revise cash flow forecast. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Revise draft debtor in possession agreement. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Prepare draft email to potential debtor in possession lender regarding open items and timing. | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Call with potential debtor in possession lender regarding term sheet. | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Analyze revised term sheet from debtor in possession party. | $435.00 | 0.3 | $130.50 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Debtor in Possession Financing*

**10/15/2012**

| | | | | |
|---|---|---|---|---|
| Farrell, Matt | Resolve questions regarding debtor in possession financing and key tasks to complete by end of week. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Call with G. Bush (Bush Strout and Kornfield) regarding revised debtor in possession term sheet. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Create revised mark-up of term sheet. | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Input debtor in possession economics into cash flow. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Call with potential debtor in possession lender regarding process. | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Call with G. Baldwin (CRG) regarding update in debtor in possession financing process. | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Discuss with G. Baldwin regarding debtor in possession financing update. | $435.00 | 0.3 | $130.50 |

**10/16/2012**

| | | | | |
|---|---|---|---|---|
| Farrell, Matt | Analyze revised debtor in possession term sheet. | $435.00 | 0.6 | $261.00 |
| Farrell, Matt | Analyze draft debtor in possession credit agreement. | $435.00 | 1.5 | $652.50 |

**10/17/2012**

| | | | | |
|---|---|---|---|---|
| Baldwin, Gene | Call with M. Farrell and R. Carringer on Gibraltar debtor in possession, Boeing stores. | $575.00 | 0.6 | $345.00 |
| Baldwin, Gene | Call with M. Farrell regarding debtor in possession lender matters and stalking horse process. | $575.00 | 1.0 | $575.00 |
| Baldwin, Gene | Call with M. Farrell (CRG) regarding cash flow and debtor in possession process issues. | $575.00 | 0.6 | $345.00 |
| Baldwin, Gene | Call with M. Farrell (CRG) and R. Carringer (CRG) regarding alternate plans for maximizing estate value. | $575.00 | 0.6 | $345.00 |
| Carringer, Rob | Call with M. Farrell (CRG) and M. Farrell (CRG) regarding alternate plans for maximizing estate value. | $575.00 | 0.6 | $345.00 |
| Carringer, Rob | Call with M. Farrell and G. Baldwin on Gibraltar debtor in possession, Boeing stores. | $575.00 | 0.6 | $345.00 |
| Carringer, Rob | Call with M. Farrell on UCC formation, debtor in possession, offers. | $575.00 | 0.4 | $230.00 |
| Farrell, Matt | Call with J. Day (Bush Strout and Kornfield) regarding debtor in possession issues, resolutions and next steps. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Call with R. Carringer and G. Baldwin on Gibraltar debtor in possession, Boeing stores. | $435.00 | 0.6 | $261.00 |
| Farrell, Matt | Call with G. Baldwin regarding debtor in possession lender matters and stalking horse process. | $435.00 | 1.0 | $435.00 |
| Farrell, Matt | Meet with S. Pearson (TCG) and C. Campbell (TCG) regarding debtor in possession update, next steps, and issues. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Call with G. Baldwin (CRG) and R. Carringer (CRG) regarding alternate plans for maximizing estate value. | $435.00 | 0.6 | $261.00 |
| Farrell, Matt | Calls with potential interested parties in debtor in possession as well as stalking horse. | $435.00 | 0.7 | $304.50 |

# TC Global, Inc.
## Deloitte Financial Advisory Services LLP
## Fees Sorted by Category for the Fee Period
## October 10, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Debtor in Possession Financing*

**10/17/2012**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Farrell, Matt | Call with G. Baldwin (CRG) regarding cash flow and debtor in possession process issues. | $435.00 | 0.6 | $261.00 |
| Farrell, Matt | Call with R. Carringer on UCC formation, debtor in possession, offers. | $435.00 | 0.4 | $174.00 |

**10/18/2012**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Farrell, Matt | Revise cash flow for potential debtor in possession terms. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Calls with potential interested debtor in possession providers. | $435.00 | 0.7 | $304.50 |

**10/19/2012**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Baldwin, Gene | Call with M. Farrell (CRG) regarding status and action items for next week. | $575.00 | 0.3 | $172.50 |
| Farrell, Matt | Revise cash flow for various bridge debtor in possession terms. | $435.00 | 0.6 | $261.00 |
| Farrell, Matt | Read emails regarding bridge debtor in possession questions, issues and risks. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Call with G. Baldwin (CRG) regarding status and action items for next week. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Call with J. Day (Bush Strout and Kornfield) regarding debtor in possession issues. | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Work through concerns regarding liquidity and alternate options for cash flow. | $435.00 | 1.5 | $652.50 |
| Farrell, Matt | Call with interested debtor in possession provider. | $435.00 | 0.7 | $304.50 |

**10/22/2012**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Baldwin, Gene | Work on debtor in possession, stalking horse and cash flow issues. | $575.00 | 2.0 | $1,150.00 |
| Carringer, Rob | Review Gibraltar term sheet. | $575.00 | 0.3 | $172.50 |
| Farrell, Matt | Call with potential debtor in possession lender regarding issues and open items. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Research diligence questions and requests from interested party. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Analyze revised debtor in possession term sheets and speak to potential lender regarding issues and comments. | $435.00 | 0.7 | $304.50 |
| Farrell, Matt | Call with J. Day (Bush Strout and Kornfield) regarding debtor in possession term sheet. | $435.00 | 0.4 | $174.00 |

**10/23/2012**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Farrell, Matt | At Debtor's request work on debtor in possession issues including calls with debtor in possession lender and counsel. | $435.00 | 0.9 | $391.50 |
| Farrell, Matt | Review debtor in possession motions and declarations. | $435.00 | 0.9 | $391.50 |
| Farrell, Matt | Call with D. Lattimar (DIP) and J. Day (Bush Strout and Kornfield) regarding debtor in possession issues. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Call with J. Day (Bush Strout and Kornfield) regarding bridge debtor in possession letter of interest. | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Call with debtor in possession lender regarding letter of interest issues. | $435.00 | 0.1 | $43.50 |

# TC Global, Inc.
## Deloitte Financial Advisory Services LLP
## Fees Sorted by Category for the Fee Period
## October 10, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Debtor in Possession Financing* | | | | |
| 10/23/2012 | | | | |
| Farrell, Matt | Analyze debtor in possession loan agreement. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Discuss debtor in possession loan agreement with debtor in possession lender. | $435.00 | 0.5 | $217.50 |
| 10/24/2012 | | | | |
| Farrell, Matt | Analyze revised purchase agreement. | $435.00 | 0.6 | $261.00 |
| Farrell, Matt | Call with J. Day (Bush Strout and Kornfield) and D. Lattimer (DIP lender) to resolve issues. | $435.00 | 1.1 | $478.50 |
| Farrell, Matt | Meet with J. Day (BSD) regarding next turn of purchase agreement. | $435.00 | 0.6 | $261.00 |
| 10/25/2012 | | | | |
| Farrell, Matt | Send diligence items to debtor in possession lender. | $435.00 | 0.7 | $304.50 |
| Farrell, Matt | Resolve remaining open items for debtor in possession loan. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Call with S. Pearson (TCG) regarding debtor in possession issues. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Analyze revised purchase agreement. | $435.00 | 0.8 | $348.00 |
| Farrell, Matt | Prepare schedules for debtor in possession purchase agreement. | $435.00 | 1.2 | $522.00 |
| Farrell, Matt | Call with J. Day (TCG) regarding debtor in possession and creditor issues. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Call with J. Day (Bush Strout and Kornfield), debtor in possession lender and counsel regarding remaining debtor in possession issues. | $435.00 | 0.5 | $217.50 |
| 10/26/2012 | | | | |
| Baldwin, Gene | Call with M. Farrell regarding status of debtor in possession hearing and order. | $575.00 | 0.5 | $287.50 |
| Farrell, Matt | Communicate with debtor in possession lender regarding issue resolutions with Heartland. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Call with G. Baldwin regarding status of debtor in possession hearing and order. | $435.00 | 0.5 | $217.50 |
| 10/29/2012 | | | | |
| Baldwin, Gene | Phone call with M. Farrell regarding status of debtor in possession and stalking horse process. | $575.00 | 0.5 | $287.50 |
| Baldwin, Gene | Call with M. Farrell (CRG) regarding debtor in possession funding update and general case issues. | $575.00 | 0.2 | $115.00 |
| Farrell, Matt | Phone call with G. Baldwin regarding status of debtor in possession and stalking horse process. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Call with C. Campbell (TCG) regarding issues with deposit account control agreements. | $435.00 | 0.1 | $43.50 |
| Farrell, Matt | Call with debtor in possession Lender regarding open items to funding and permanent debtor in possession. | $435.00 | 0.3 | $130.50 |
| Farrell, Matt | Call with G. Baldwin (CRG) regarding debtor in possession funding update and general case issues. | $435.00 | 0.2 | $87.00 |
| 10/30/2012 | | | | |
| Farrell, Matt | Meet with S. Pearson (TCG) regarding Green Mountain and debtor in possession issues and resolutions. | $435.00 | 0.6 | $261.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Debtor in Possession Financing_** | | | | |
| 11/01/2012 | | | | |
| Farrell, Matt | Create financial reporting and covenant test for debtor in possession Lender. | $435.00 | 0.3 | $130.50 |
| 11/02/2012 | | | | |
| Farrell, Matt | Call with debtor in possession Lender regarding pro forma, cash flow and next steps in process. | $435.00 | 0.5 | $217.50 |
| 11/05/2012 | | | | |
| Baldwin, Gene | Call with M. Farrell regarding debtor in possession lender options. | $575.00 | 0.2 | $115.00 |
| Farrell, Matt | Call with G. Baldwin (CRG) regarding debtor in possession lender options. | $435.00 | 0.2 | $87.00 |
| 11/06/2012 | | | | |
| Farrell, Matt | Prepare package for debtor in possession lender. | $435.00 | 0.6 | $261.00 |
| Farrell, Matt | Call with debtor in possession lender regarding next steps. | $435.00 | 0.3 | $130.50 |
| 11/08/2012 | | | | |
| Farrell, Matt | Call with potential debtor in possession lender regarding financing requirements. | $435.00 | 0.3 | $130.50 |
| 11/12/2012 | | | | |
| Farrell, Matt | Call with debtor in possession Lender regarding incremental advances. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Revise cash flow for incremental advances. | $435.00 | 0.3 | $130.50 |
| 11/16/2012 | | | | |
| Farrell, Matt | Create debtor in possession covenant test and cash flow forecast for debtor in possession lender. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Call with debtor in possession lender regarding updates and next financing. | $435.00 | 0.2 | $87.00 |
| 11/19/2012 | | | | |
| Baldwin, Gene | Call with R. Carringer and M. Farrell on strategy for dealing with Gibraltar. | $575.00 | 0.6 | $345.00 |
| Carringer, Rob | Call with G. Baldwin and M. Farrell on strategy for dealing with Gibraltar. | $575.00 | 0.6 | $345.00 |
| Farrell, Matt | Call with G. Baldwin and R. Carringer on strategy for dealing with Gibraltar. | $435.00 | 0.6 | $261.00 |
| 11/30/2012 | | | | |
| Farrell, Matt | Call with debtor in possession lender regarding second funding. | $435.00 | 0.5 | $217.50 |
| 12/03/2012 | | | | |
| Farrell, Matt | Analyze revised debtor in possession agreement. | $435.00 | 0.2 | $87.00 |
| 12/04/2012 | | | | |
| Farrell, Matt | Work on second tranche debtor in possession loan issues. | $435.00 | 0.5 | $217.50 |
| 12/05/2012 | | | | |
| Farrell, Matt | Create prior week activity analysis, covenant test. | $435.00 | 0.8 | $348.00 |

**Deloitte Financial Advisory Services LLP**

**Fees Sorted by Category for the Fee Period**

**October 10, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Debtor in Possession Financing* | | | | |
| 12/06/2012 | | | | |
| Farrell, Matt | Analyze revised purchase agreement from debtor in possession lender. | $435.00 | 0.3 | $130.50 |
| 12/12/2012 | | | | |
| Farrell, Matt | Call with debtor in possession lender regarding third debtor in possession funding. | $435.00 | 0.2 | $87.00 |
| 12/14/2012 | | | | |
| Farrell, Matt | Prepare third debtor in possession funding proposal for debtor in possession lender. | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Call with debtor in possession lender regarding update and open items. | $435.00 | 0.4 | $174.00 |
| Farrell, Matt | Revise cash flow forecast for debtor in possession lender. | $435.00 | 0.4 | $174.00 |
| 12/17/2012 | | | | |
| Farrell, Matt | Call with debtor in possession lender regarding third funding. | $435.00 | 0.3 | $130.50 |
| 12/18/2012 | | | | |
| Farrell, Matt | Call with D. Lattimer (debtor in possession lender) regarding 3rd funding and timing. | $435.00 | 0.3 | $130.50 |
| 12/19/2012 | | | | |
| Farrell, Matt | Analyze draft debtor in possession motion, order and declaration sent by C. Presser (BSK). | $435.00 | 1.0 | $435.00 |
| 12/20/2012 | | | | |
| Farrell, Matt | Analyze revised debtor in possession motions and agreements in order to comment. | $435.00 | 1.3 | $565.50 |
| 12/21/2012 | | | | |
| Farrell, Matt | Finalize debtor in possession motions, agreements and cash flow. | $435.00 | 1.5 | $652.50 |
| 12/29/2012 | | | | |
| Farrell, Matt | Create covenant test for debtor in possession lender. | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Update cash flow forecast for debtor in possession lender. | $435.00 | 0.3 | $130.50 |
| Subtotal for Debtor in Possession Financing: | | | 57.9 | $26,810.50 |
| *Debtor Interaction* | | | | |
| 10/10/2012 | | | | |
| Farrell, Matt | Research related to emails regarding bankruptcy questions. | $435.00 | 0.8 | $348.00 |
| 10/11/2012 | | | | |
| Farrell, Matt | Discuss bankruptcy issues with TCG management. | $435.00 | 1.0 | $435.00 |
| 10/15/2012 | | | | |
| Carringer, Rob | Respond to emails from S. Pearson (TCG) and M. Farrell (CRG) on progress. | $575.00 | 0.5 | $287.50 |

# TC Global, Inc.
## Deloitte Financial Advisory Services LLP
## Fees Sorted by Category for the Fee Period
## October 10, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Debtor Interaction* | | | | |
| 10/16/2012 | | | | |
| Farrell, Matt | Meet with TCG accounting department regarding accounting process for bankruptcy. | $435.00 | 0.9 | $391.50 |
| Farrell, Matt | Meet with TCG management regarding resolution to several bankruptcy issues. | $435.00 | 0.4 | $174.00 |
| 10/17/2012 | | | | |
| Farrell, Matt | Meet with accounting team regarding bankruptcy accounting and financial statement cut-off's. | $435.00 | 0.4 | $174.00 |
| 10/18/2012 | | | | |
| Baldwin, Gene | Attend partial conference call with board of directors. | $575.00 | 1.5 | $862.50 |
| Farrell, Matt | Continue to prepare board package for meeting. | $435.00 | 1.6 | $696.00 |
| Farrell, Matt | Begin preparing package for board meeting. | $435.00 | 1.7 | $739.50 |
| Farrell, Matt | Participate in board update meeting. | $435.00 | 2.0 | $870.00 |
| Farrell, Matt | Revise board presentation for comments from CRG team. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Meet with C. Campbell (TCG) and S. Pearson (TCG) regarding board presentation. | $435.00 | 0.7 | $304.50 |
| 10/19/2012 | | | | |
| Baldwin, Gene | Call with M. Farrell (CRG) and S. Pearson (TCG) regarding cash flow issues and further restructuring needs. | $575.00 | 1.6 | $920.00 |
| Farrell, Matt | Call with S. Pearson (TCG) and C. Campbell (TCG) regarding action plan for next week and alternatives analysis. | $435.00 | 1.0 | $435.00 |
| Farrell, Matt | Call with G. Baldwin (CRG) and S. Pearson (TCG) regarding cash flow issues and further restructuring needs. | $435.00 | 1.6 | $696.00 |
| 10/20/2012 | | | | |
| Baldwin, Gene | Analyze store level results and overhead in order to prepare analysis for conference call with CEO. | $575.00 | 1.9 | $1,092.50 |
| Baldwin, Gene | Conference call with CEO regarding bankruptcy issues. | $575.00 | 1.5 | $862.50 |
| 10/21/2012 | | | | |
| Farrell, Matt | Call with S. Pearson (TCG) regarding bridge financing, overhead cuts and other issues. | $435.00 | 0.7 | $304.50 |
| 10/22/2012 | | | | |
| Baldwin, Gene | Call with M. Farrell (CRG) and S. Pearson (TCG) regarding overhead improvements (partial attendee). | $575.00 | 0.5 | $287.50 |
| Baldwin, Gene | Work with S. Pearson (TCG) on office space issues and distribution insourcing. | $575.00 | 1.5 | $862.50 |
| Baldwin, Gene | Meet with S. Pearson (TCG) and C. Campbell (TCG) about overhead reductions and business plan. | $575.00 | 3.0 | $1,725.00 |
| Farrell, Matt | Call with G. Baldwin (CRG) and S. Pearson (TCG) regarding overhead improvements (partial attendee). | $435.00 | 0.5 | $217.50 |

**Deloitte Financial Advisory Services LLP**

**Fees Sorted by Category for the Fee Period**

**October 10, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Debtor Interaction* | | | | |
| 10/26/2012 | | | | |
| Farrell, Matt | Create a roll-forward of potential officer obligations. | $435.00 | 1.6 | $696.00 |
| 10/30/2012 | | | | |
| Farrell, Matt | Update meeting with S. Pearson (TCG). | $435.00 | 0.4 | $174.00 |
| 10/31/2012 | | | | |
| Farrell, Matt | Create coffee price chart comparison relative to GMCR pricing. | $435.00 | 0.4 | $174.00 |
| 11/01/2012 | | | | |
| Farrell, Matt | Analyze draft news report for National Restaurant News and provide comments. | $435.00 | 0.2 | $87.00 |
| 11/02/2012 | | | | |
| Farrell, Matt | Meet with S. Pearson (TCG) regarding process update and next steps. | $435.00 | 0.3 | $130.50 |
| 11/06/2012 | | | | |
| Baldwin, Gene | Attend board call regarding sale process with M. Farrell (CRG) and R. Carringer (CRG). | $575.00 | 1.5 | $862.50 |
| Carringer, Rob | Attend board call on options for debtor in possession and stalking horse with TCG management, G. Baldwin (CRG) and M. Farrell (CRG). | $575.00 | 1.5 | $862.50 |
| Farrell, Matt | Participate in board call with S. Pearson (TCG), C. Campbell (TCG) and J. Day (Bush Strout and Kornfield). | $435.00 | 1.5 | $652.50 |
| Farrell, Matt | Respond via email to board member regarding plan questions. | $435.00 | 0.3 | $130.50 |
| 11/08/2012 | | | | |
| Farrell, Matt | Meet with S. Pearson (TCG) regarding open items. | $435.00 | 0.4 | $174.00 |
| 11/09/2012 | | | | |
| Farrell, Matt | Provide detail for escrow and accruals for professional fees. | $435.00 | 0.2 | $87.00 |
| 11/12/2012 | | | | |
| Farrell, Matt | Call with S. Pearson (TCG) and C. Campbell (TCG) regarding open issues and updates. | $435.00 | 0.4 | $174.00 |
| 11/19/2012 | | | | |
| Farrell, Matt | Call with C. Campbell regarding open items and issues. | $435.00 | 0.4 | $174.00 |
| 11/20/2012 | | | | |
| Baldwin, Gene | Emails with S. Pearson regarding real estate consultant project to reduce rents and negotiate with landlords. | $575.00 | 0.7 | $402.50 |
| 11/26/2012 | | | | |
| Baldwin, Gene | Update calls with M. Farrell and S. Pearson. | $575.00 | 1.0 | $575.00 |
| Farrell, Matt | Update calls with G. Baldwin and S. Pearson. | $435.00 | 1.0 | $435.00 |

# TC Global, Inc.
## Deloitte Financial Advisory Services LLP
## Fees Sorted by Category for the Fee Period
## October 10, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Debtor Interaction** | | | | |
| 11/27/2012 | | | | |
| Farrell, Matt | Meet with S. Pearson (TCG) and C. Campbell (TCG) regarding open issues and process updates. | $435.00 | 1.0 | $435.00 |
| Farrell, Matt | Call with J. Day (Bush Strout and Kornfield) and S. Pearson (TCG) regarding plan of reorganization proposal and real estate issue. | $435.00 | 0.8 | $348.00 |
| 12/03/2012 | | | | |
| Baldwin, Gene | Participate in board call regarding debtor in possession loan approval and sale process update. | $575.00 | 0.9 | $517.50 |
| Farrell, Matt | Participate in board call regarding debtor in possession loan approval and sale process update. | $435.00 | 0.9 | $391.50 |
| 12/10/2012 | | | | |
| Farrell, Matt | Call with S. Pearson (TCG) regarding process issues and open items. | $435.00 | 0.4 | $174.00 |
| 12/11/2012 | | | | |
| Farrell, Matt | Calls with S. Pearson (TCG) regarding prior issues, open items and sale process. | $435.00 | 1.5 | $652.50 |
| 12/14/2012 | | | | |
| Farrell, Matt | Create professional fee escrow funding schedules for TCG management. | $435.00 | 0.3 | $130.50 |
| 12/17/2012 | | | | |
| Baldwin, Gene | Participate in board call regarding issues, sale process and cash flow. | $575.00 | 1.7 | $977.50 |
| 12/19/2012 | | | | |
| Farrell, Matt | Prepare email to S. Pearson (TCG) regarding D&O payment options. | $435.00 | 0.5 | $217.50 |
| 12/28/2012 | | | | |
| Farrell, Matt | Call with S. Pearson (TCG) regarding vendor issues, public relations and process. | $435.00 | 0.5 | $217.50 |
| Subtotal for Debtor Interaction: | | | 46.1 | $22,755.50 |
| **Financial Statement Projections** | | | | |
| 10/21/2012 | | | | |
| Farrell, Matt | Create analysis of pro forma EBITDA for store closures and headcount reductions. | $435.00 | 1.4 | $609.00 |
| 10/24/2012 | | | | |
| Farrell, Matt | Call with D. Hsu (CRG) regarding model projection. | $435.00 | 0.5 | $217.50 |
| Hsu, David | Call with M. Farrell (CRG) regarding model projection. | $425.00 | 0.5 | $212.50 |
| 10/25/2012 | | | | |
| Cathcart, Elizabeth | Build-up store level profit and loss statements by store. | $375.00 | 0.7 | $262.50 |
| Hsu, David | Read emails regarding company background, strategy, files and financials. | $425.00 | 1.4 | $595.00 |
| 10/26/2012 | | | | |
| Cathcart, Elizabeth | Continue building-up store level profit and loss statements by store. | $375.00 | 1.5 | $562.50 |

# TC Global, Inc.

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

## October 10, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Projections* | | | | |
| 10/26/2012 | | | | |
| Hsu, David | Review company financials and P&L's of store locations | $425.00 | 1.2 | $510.00 |
| 10/28/2012 | | | | |
| Hsu, David | Review P&L's from each store location. | $425.00 | 2.2 | $935.00 |
| Hsu, David | Prepare templates for uniform historical P&L's and forecasting. | $425.00 | 1.6 | $680.00 |
| 10/29/2012 | | | | |
| Hsu, David | Setup P&L's for 35 locations for historical consolidation and forecasting for modeling purposes. | $425.00 | 2.9 | $1,232.50 |
| Hsu, David | Continue to setup P&L's for 35 locations for historical consolidation and forecasting for modeling purposes. | $425.00 | 1.4 | $595.00 |
| 10/30/2012 | | | | |
| Farrell, Matt | Finalize pro forma financial projections for debtor in possession lender. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Create pro forma financials projections for store closures and headcount reductions by business segment and recurring and non-recurring expenses. | $435.00 | 2.4 | $1,044.00 |
| 10/31/2012 | | | | |
| Cathcart, Elizabeth | Continue building-up store level profit and loss statements by store. | $375.00 | 1.5 | $562.50 |
| Cathcart, Elizabeth | Call with M. Farrell (CRG) regarding projections need. | $375.00 | 0.5 | $187.50 |
| Farrell, Matt | Call with E. Cornelison (CRG) regarding projections need. | $435.00 | 0.5 | $217.50 |
| Farrell, Matt | Finalize three-month projections. | $435.00 | 1.8 | $783.00 |
| 11/01/2012 | | | | |
| Cathcart, Elizabeth | Continue building-up store level profit and loss statement projections by store. | $375.00 | 2.9 | $1,087.50 |
| Cathcart, Elizabeth | Analyze store-level profit and loss statements for issues. | $375.00 | 1.6 | $600.00 |
| Cathcart, Elizabeth | Revise store-level profit and loss statements for issues. | $375.00 | 1.5 | $562.50 |
| 11/05/2012 | | | | |
| Cathcart, Elizabeth | Begin building license and franchise profit and loss statements for both US and International. | $375.00 | 2.9 | $1,087.50 |
| Cathcart, Elizabeth | Continue building license and franchise projections for US and International. | $375.00 | 2.8 | $1,050.00 |
| Cathcart, Elizabeth | Call with M. Farrell (CRG) regarding projections work. | $375.00 | 0.3 | $112.50 |
| Farrell, Matt | Call with E. Cornelison (CRG) regarding projections work. | $435.00 | 0.3 | $130.50 |
| 11/06/2012 | | | | |
| Cathcart, Elizabeth | Call with M. Farrell (CRG) regarding financial projection questions. | $375.00 | 0.2 | $75.00 |
| Cathcart, Elizabeth | Begin building consolidation tab for all business segments. | $375.00 | 2.4 | $900.00 |

# TC Global, Inc.
## Deloitte Financial Advisory Services LLP
## Fees Sorted by Category for the Fee Period
## October 10, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Projections*

**11/06/2012**

| | | | | |
|------|-------------|------|-------|------|
| Cathcart, Elizabeth | Begin building corporate and retail overhead profit and loss projections. | $375.00 | 2.4 | $900.00 |
| Farrell, Matt | Call with E. Cornelison (CRG) regarding financial projection questions. | $435.00 | 0.2 | $87.00 |

**11/07/2012**

| | | | | |
|------|-------------|------|-------|------|
| Cathcart, Elizabeth | Revise projections for comments from M. Farrell (CRG). | $375.00 | 2.6 | $975.00 |
| Cathcart, Elizabeth | Continue revising projections for comments from M. Farrell (CRG). | $375.00 | 2.4 | $900.00 |

**11/08/2012**

| | | | | |
|------|-------------|------|-------|------|
| Cathcart, Elizabeth | Call with M. Farrell (CRG) regarding open items and questions on financial statement projections. | $375.00 | 0.4 | $150.00 |
| Cathcart, Elizabeth | Working on projections consolidation. | $375.00 | 2.6 | $975.00 |
| Cathcart, Elizabeth | Continue working on projections consolidation. | $375.00 | 2.5 | $937.50 |
| Cathcart, Elizabeth | Revise formatting to projections consolidation. | $375.00 | 2.5 | $937.50 |
| Farrell, Matt | Review financial statements projections from E. Cornelison (CRG). | $435.00 | 0.2 | $87.00 |
| Farrell, Matt | Call with E. Cornelison (CRG) regarding open items and questions on financial statement projections. | $435.00 | 0.4 | $174.00 |

**11/09/2012**

| | | | | |
|------|-------------|------|-------|------|
| Cathcart, Elizabeth | Revise projections for comments from M. Farrell (CRG). | $375.00 | 2.0 | $750.00 |
| Farrell, Matt | Analyze financial statement projections. | $435.00 | 0.2 | $87.00 |

**11/10/2012**

| | | | | |
|------|-------------|------|-------|------|
| Farrell, Matt | Analyze financial statement projections. | $435.00 | 1.1 | $478.50 |

**11/11/2012**

| | | | | |
|------|-------------|------|-------|------|
| Farrell, Matt | Continue to work on financial statement projections. | $435.00 | 1.7 | $739.50 |

**11/13/2012**

| | | | | |
|------|-------------|------|-------|------|
| Farrell, Matt | Work on financial statement projections. | $435.00 | 2.4 | $1,044.00 |
| Farrell, Matt | Work on high-level pro forma financials for OM. | $435.00 | 0.6 | $261.00 |

| | | | | |
|------|-------------|------|-------|------|
| Subtotal for Financial Statement Projections: | | | 61.6 | $24,512.00 |

### *Firm Retention*

**10/10/2012**

| | | | | |
|------|-------------|------|-------|------|
| Baldwin, Gene | Discuss with R. Carringer concerning retention options. | $575.00 | 0.5 | $287.50 |
| Carringer, Rob | Discuss with G. Baldwin concerning retention options. | $575.00 | 0.5 | $287.50 |

**11/07/2012**

| | | | | |
|------|-------------|------|-------|------|
| Carringer, Rob | Work on TCG engagement letter issues. | $575.00 | 0.3 | $172.50 |
| Carringer, Rob | Call with I. Cannon-Geary on our declaration. | $575.00 | 0.4 | $230.00 |

**Deloitte Financial Advisory Services LLP**

**Fees Sorted by Category for the Fee Period**

**October 10, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ***Firm Retention*** | | | | |
| 11/13/2012 | | | | |
| Carringer, Rob | Call with N. O'Neil on the engagement letter edits by the UST. | $575.00 | 0.5 | $287.50 |
| 11/15/2012 | | | | |
| Carringer, Rob | Call with I. Cannon-Geary and N. O'Neil on Tully's engagement letter and declaration. | $575.00 | 0.5 | $287.50 |
| 11/16/2012 | | | | |
| Carringer, Rob | Complete declaration to accompany retention application. | $575.00 | 0.3 | $172.50 |
| Carringer, Rob | Email executed engagement letter's to attorney's for debtor and Deloitte's attorney. | $575.00 | 0.2 | $115.00 |
| Subtotal for Firm Retention: | | | 3.2 | $1,840.00 |
| ***Non-Working Travel*** | | | | |
| 10/12/2012 | | | | |
| Farrell, Matt | Travel time from TCG headquarters to Dallas. | $217.50 | 6.5 | $1,413.75 |
| 10/15/2012 | | | | |
| Farrell, Matt | Travel time from Dallas to Seattle. | $217.50 | 6.5 | $1,413.75 |
| 10/19/2012 | | | | |
| Farrell, Matt | Travel time from TCG headquarters to Dallas. | $217.50 | 6.5 | $1,413.75 |
| 10/21/2012 | | | | |
| Baldwin, Gene | Travel time from Dallas to Seattle. | $287.50 | 6.0 | $1,725.00 |
| 10/22/2012 | | | | |
| Farrell, Matt | Travel time from Dallas to Seattle. | $217.50 | 6.5 | $1,413.75 |
| 10/24/2012 | | | | |
| Baldwin, Gene | Travel time from Seattle to Dallas. | $287.50 | 6.0 | $1,725.00 |
| 10/26/2012 | | | | |
| Farrell, Matt | Travel time from TCG headquarters to Dallas. | $217.50 | 6.5 | $1,413.75 |
| 10/29/2012 | | | | |
| Farrell, Matt | Travel time from Dallas to Seattle. | $217.50 | 6.5 | $1,413.75 |
| 11/02/2012 | | | | |
| Farrell, Matt | Travel time from TCG headquarters to Dallas. | $217.50 | 6.5 | $1,413.75 |
| 11/05/2012 | | | | |
| Farrell, Matt | Travel time from Dallas to Seattle. | $217.50 | 6.5 | $1,413.75 |
| 11/09/2012 | | | | |
| Farrell, Matt | Travel time from Seattle to Dallas. | $217.50 | 6.5 | $1,413.75 |
| 11/12/2012 | | | | |
| Farrell, Matt | Travel time from Dallas to Seattle. | $217.50 | 6.5 | $1,413.75 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Non-Working Travel** | | | | |
| 11/16/2012 | | | | |
| Farrell, Matt | Travel time from TCG headquarters to Dallas. | $217.50 | 6.5 | $1,413.75 |
| 11/26/2012 | | | | |
| Farrell, Matt | Travel time from Dallas to Seattle. | $217.50 | 6.5 | $1,413.75 |
| 11/29/2012 | | | | |
| Farrell, Matt | Travel time from TCG headquarters to Dallas. | $217.50 | 6.5 | $1,413.75 |
| 12/03/2012 | | | | |
| Farrell, Matt | Travel time from Dallas to Seattle. | $217.50 | 6.5 | $1,413.75 |
| 12/07/2012 | | | | |
| Farrell, Matt | Travel time from Seattle to Dallas | $217.50 | 6.5 | $1,413.75 |
| Subtotal for Non-Working Travel: | | | 109.5 | $24,656.25 |
| **Preparation of Fee Applications** | | | | |
| 12/04/2012 | | | | |
| Gutierrez, Dalia | Review Tully's first monthly expenses. | $200.00 | 0.3 | $60.00 |
| Gutierrez, Dalia | Pull Tully's first monthly fee data. | $200.00 | 0.2 | $40.00 |
| 12/05/2012 | | | | |
| Gutierrez, Dalia | Review fee data for Tully's first monthly fee application for the period from October 10, 2012 through November 30, 2012. | $200.00 | 3.1 | $620.00 |
| Gutierrez, Dalia | Continue to review fee data for Tully's first monthly fee application. | $200.00 | 2.9 | $580.00 |
| 12/06/2012 | | | | |
| Austin, Carisa | Review fees and expenses related to first monthly fee application. | $200.00 | 0.5 | $100.00 |
| Gutierrez, Dalia | Update fee data with comments received from C. Austin. | $200.00 | 0.6 | $120.00 |
| Gutierrez, Dalia | Prepare email for M. Farrell requesting review of the fee and expense data for Tully's first monthly. | $200.00 | 0.2 | $40.00 |
| 12/13/2012 | | | | |
| Austin, Carisa | Review additional expenses for first monthly fee application. | $200.00 | 0.8 | $160.00 |
| Subtotal for Preparation of Fee Applications: | | | 8.6 | $1,720.00 |
| Total | | | 693.0 | $288,873.75 |

**Recapitulation**

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Baldwin, Gene | $575.00 | 78.4 | $45,080.00 |
| Carringer, Rob | $575.00 | 26.6 | $15,295.00 |

**Recapitulation**

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Farrell, Matt | $435.00 | 420.5 | $182,917.50 |
| Karkala, Maddy | $435.00 | 2.0 | $870.00 |
| Hsu, David | $425.00 | 11.2 | $4,760.00 |
| Cathcart, Elizabeth | $375.00 | 36.2 | $13,575.00 |
| Baldwin, Gene | $287.50 | 12.0 | $3,450.00 |
| Farrell, Matt | $217.50 | 97.5 | $21,206.25 |
| Austin, Carisa | $200.00 | 1.3 | $260.00 |
| Gutierrez, Dalia | $200.00 | 7.3 | $1,460.00 |