

| | |
|---|---|
| DATE: | 11/20/12 |
| INVOICE #: | 614 |
| MATTER #: | 40111 |

Rust Consulting/Omni Bankruptcy
PO BOX 142589
DRAWER #9094
Irving, TX 75014-2589
**P** 818.906.8300 **l** **F** 818.783.2737

**TO:** Tully's Coffee
C/O Bush Strout & Kornfeld
Attn: Arthur Shwab, Esq.
601 Union Street, Suite 5000
Seattle, WA 98101

## STATEMENT OF ACCOUNT
*Period Ending October 31, 2012*

**Total Invoice** $ 14,336.24

OUTSTANDING INVOICES:

| | | Balance Forward | Payments | Balance |
|---|---|---|---|---|
| | | | - | - |
| | | | | - |
| | | | | - |
| | | | | - |

| PAST DUE BALANCE | $ | - |
|---|---|---|

**Total Due** $ **14,336.24**

**\*\*\*WIRE INFORMATION\*\*\***
ACCOUNT #: 8093434387
ACCOUNT NAME: Rust Consulting, Inc.
FBO: Omni Management Group
ABA/ROUTING # WIRE or ACH: 111014325
BANK: BANK OF TEXAS, DALLAS, TX 75225
BANK CONTACT: MAYRA LANDEROS  214.987.8817
REFERENCE: INVOICE NUMBER

**PAYMENT TERMS: NET DUE UPON RECEIPT**

Re:    Tully's Coffee - Case Administration                    4011141

For Professional Services Rendered:

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| Catherine Nownes | CN | 175.00 | 4.70 | 822.50 |
| Catherine Rojo | CR | 110.00 | 1.30 | 143.00 |
| Kristen Corbett | KC | 80.00 | 0.90 | 72.00 |
| Stephanie Ruiz | SR | 65.00 | 0.10 | 6.50 |
| Yelena Bederman | YB | 125.00 | 5.40 | 675.00 |

Total Fees:                                                          1,719.00

| Date | TK | Description | Hours | Fees |
|---|---|---|---|---|
| 10/10/12 | CN | Preparation of first day motions service, preparing service lists, website updates, 800 number including multiple emails between Paula Sutton, Nellwyn Voorhies, Christine Tobin-Resser and Arthur Shwab | 2.30 | 402.50 |
| 10/10/12 | YB | Update website with court docket information. | 0.50 | 62.50 |
| 10/11/12 | CR | Logging emails onto website log sheet | 0.10 | 11.00 |
| 10/11/12 | KC | Update website with court docket information. | 0.40 | 32.00 |
| 10/12/12 | YB | Update website with court docket information. | 0.20 | 25.00 |
| 10/12/12 | CR | Review and log emails received from K. Nownes | 0.10 | 11.00 |
| 10/12/12 | KC | Preparation of master mailing matrix. | 0.50 | 40.00 |
| 10/15/12 | CN | Review e-mail received and respond to Arthur Shwab re: service to complete | 0.10 | 17.50 |
| 10/15/12 | YB | Update website with court docket information. | 0.20 | 25.00 |
| 10/15/12 | YB | Update website with general information. | 0.20 | 25.00 |
| 10/15/12 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 10/16/12 | CN | Call with Broadridge re: CUSIP number and holders for service | 0.30 | 52.50 |

| | | | | |
|---|---|---|---|---|
| 10/16/12 | CN | Review e-mail received and respond to Arthur Shwab re: service request | 0.10 | 17.50 |
| 10/16/12 | CN | Call with Vivian Braxton re: service of utility letter | 0.20 | 35.00 |
| 10/16/12 | YB | Update website with court docket information. | 0.10 | 12.50 |
| 10/17/12 | YB | Update website with court docket information. | 0.10 | 12.50 |
| 10/18/12 | CN | Review e-mail received and respond to Arthur Schwab re: service of documents, website updates; calls and emails received | 0.10 | 17.50 |
| 10/18/12 | CN | Call with Vivian Braxton re: notice service parties | 0.20 | 35.00 |
| 10/18/12 | CN | Review e-mail received and respond to Vivian Braxton re: service requests, proof of services, | 0.10 | 17.50 |
| 10/18/12 | YB | Update website with court docket information. | 0.10 | 12.50 |
| 10/18/12 | YB | Update website with general information. | 0.10 | 12.50 |
| 10/18/12 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 10/19/12 | CN | Review e-mail received and respond to Arthur Schwab re: calls and emails received; users for website | 0.10 | 17.50 |
| 10/19/12 | CN | Call with Vivian Braxton re: notice service parties | 0.20 | 35.00 |
| 10/19/12 | CN | Review e-mail received and respond to Vivian Braxton re: service requests, proof of services | 0.10 | 17.50 |
| 10/19/12 | YB | Update website with court docket information. | 0.10 | 12.50 |
| 10/19/12 | CR | Review email from K. Nownes; log call and mark as completed | 0.10 | 11.00 |
| 10/22/12 | CN | Review e-mail received and respond to Arthur Schwab re: calls and emails received; logging calls and emails; Broadridge invoice and handling | 0.10 | 17.50 |
| 10/22/12 | CN | Call with Paula Sutton re: case management notice list and service | 0.20 | 35.00 |
| 10/22/12 | CN | Calls and emails to Broadridge re: service of documents to shareholders, paying invoice for service to be completed | 0.30 | 52.50 |
| 10/22/12 | YB | Update website with court docket information. | 0.30 | 37.50 |
| 10/22/12 | CR | Logging emails per K. Nownes | 0.20 | 22.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 10/23/12 | CN | Review e-mail received and respond to Arthur Schwab, Vivian Braxton and Paula Sutton re: creditor inquiries | 0.10 | 17.50 |
| 10/23/12 | CN | Call with Paula Sutton re: case management notice list and service | 0.10 | 17.50 |
| 10/23/12 | YB | Update website with court docket information. | 0.10 | 12.50 |
| 10/23/12 | CR | Review email from katie- use script provided to reply to creditor inquiries already logged | 0.40 | 44.00 |
| 10/24/12 | YB | Update website with court docket information. | 0.40 | 50.00 |
| 10/24/12 | CR | Working on email responses to email inquiries | 0.20 | 22.00 |
| 10/25/12 | YB | Update website with court docket information. | 0.60 | 75.00 |
| 10/26/12 | YB | Update website with court docket information. | 0.10 | 12.50 |
| 10/29/12 | YB | Update website with court docket information. | 0.40 | 50.00 |
| 10/29/12 | SR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 6.50 |
| 10/30/12 | CN | Review e-mail received and respond to Vivian Braxton re address information for Toni and Charles Roy. | 0.10 | 17.50 |
| 10/30/12 | YB | Update website with court docket information. | 0.50 | 62.50 |
| 10/31/12 | YB | Update website with court docket information. | 1.40 | 175.00 |

```
Total Services                                    1,719.00


Total Expenses                                          .00
                                             --------------

Total This Matter                                 1,719.00
                                             --------------
```

Inv#      614
Date      Nov 20, 2012
Client Number  40111

Re:    Tully's Coffee - Claims                              4011145

For Professional Services Rendered:

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| Scanning Operator | SCAN | 25.00 | 0.20 | 5.00 |
| Esperanza Rojo | ER | 95.00 | 2.60 | 247.00 |
| Ingrid Henriquez | IH | 75.00 | 0.10 | 7.50 |
| Yelena Bederman | YB | 125.00 | 0.20 | 25.00 |

Total Fees:                                                        284.50

| | | | | |
|---|---|---|---|---|
| 10/24/12 | ER | Review court docket for electronically filed claims. | 0.30 | 28.50 |
| 10/25/12 | YB | Verification of claims input. | 0.20 | 25.00 |
| 10/25/12 | ER | Review court docket for electronically filed claims. | 0.20 | 19.00 |
| 10/25/12 | ER | Inputting Proofs of Claims. | 0.30 | 28.50 |
| 10/25/12 | ER | Organize/label boxes of claims in preparation for storage. | 0.10 | 9.50 |
| 10/25/12 | IH | Review/Update scanned images. | 0.10 | 7.50 |
| 10/25/12 | SCAN | Scan proofs of claim | 0.10 | 2.50 |
| 10/25/12 | SCAN | Scan acknowledgement letter(s). | 0.10 | 2.50 |
| 10/31/12 | ER | Inputting Proofs of Claims. | 1.00 | 95.00 |
| 10/31/12 | ER | Process address updates. | 0.10 | 9.50 |
| 10/31/12 | ER | Review court docket for electronically filed claims. | 0.60 | 57.00 |

Total Services                                                    284.50

Total Expenses                                                       .00
                                                              --------------

Total This Matter                                                 284.50
                                                              --------------

Inv#      614
Date     Nov 20, 2012
Client Number  40111

Re:    Tully's Coffee - Noticing                    4011148

For Professional Services Rendered:

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| Scanning Operator | SCAN | 25.00 | 0.20 | 5.00 |
| Catherine Nownes | CN | 175.00 | 0.60 | 105.00 |
| David Tapia | DT | 65.00 | 11.10 | 721.50 |
| Ingrid Henriquez | IH | 75.00 | 0.10 | 7.50 |
| Kristen Corbett | KC | 80.00 | 0.80 | 64.00 |
| Michelle Ignacio | MI | 157.50 | 1.40 | 220.50 |
| Randy Lowry | RL | 50.00 | 9.10 | 455.00 |
| Scott Ewing | SE | 195.00 | 9.80 | 1,911.00 |
| Stephanie Ruiz | SR | 65.00 | 0.40 | 26.00 |
| Stephen Alfaro | SA | 50.00 | 1.20 | 60.00 |
| Steven Laurentis | SL | 52.00 | 7.50 | 390.00 |
| Yelena Bederman | YB | 125.00 | 5.90 | 737.50 |

Total Fees:                                          4,703.00

| | | | | |
|---|---|---|---|---|
| 10/10/12 | SE | Prepare/Coordinate e-mail service of documents - Docket #4 | 0.20 | 39.00 |
| 10/10/12 | SE | Prepare/Coordinate e-mail service of documents - Landlord parties; docket 8-10 | 0.20 | 39.00 |
| 10/10/12 | SE | Prepare/Coordinate e-mail service of documents - Docket 8-11 & 13 | 0.30 | 58.50 |
| 10/10/12 | SR | Creating mailing list for First Day Motions | 0.40 | 26.00 |
| 10/10/12 | SL | Prepare service list - 1st Day Motions | 0.40 | 20.80 |
| 10/10/12 | SL | Prepare/Coordinate e-fax/facsimile service of documents - 1st Day Motions | 0.60 | 31.20 |
| 10/10/12 | SL | Prepare/Coordinate hardcopy service of documents - Docket 8-10, 11, 13 | 0.50 | 26.00 |
| 10/10/12 | SL | Prepare service list - 2002 list | 0.40 | 20.80 |
| 10/10/12 | SL | Prepare affidavit of service(s) and corresponding letter. | 0.60 | 31.20 |
| 10/10/12 | SL | Prepare service list - Docket 8,9, 10 | 0.40 | 20.80 |
| 10/10/12 | SL | Prepare/Coordinate e-fax/facsimile service of documents - Docket 8-10, 11, 13 | 1.00 | 52.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 10/11/12 | SL | Prepare service list - For declaration of service | 0.70 | 36.40 |
| 10/15/12 | YB | Updating/Maintaining 2002 List | 0.10 | 12.50 |
| 10/16/12 | MI | Prepare CSV files from schedules for all creditor mailing - remove additional duplicates, separate international and domestic | 0.40 | 63.00 |
| 10/16/12 | MI | Format XLS files provided for Utilities parties - (2 lists, delivered separately). Concatenate City, State, Postal, format address fields to remove gaps, prepare CSV file in exact order as letters. | 0.50 | 78.75 |
| 10/16/12 | CN | Prepare/Coordinate hardcopy service of documents - Case management order for all creditors and individualized utility letter for 179 parties | 0.60 | 105.00 |
| 10/16/12 | SE | Work/Coordinate service of all creditors mailing | 2.60 | 507.00 |
| 10/16/12 | SE | Prepare/Coordinate hardcopy service of documents - utilities service | 0.70 | 136.50 |
| 10/16/12 | DT | Process mailing of All Creditor Mailing - 3 Docs | 5.30 | 344.50 |
| 10/16/12 | DT | Process mailing of Utilities Service | 2.40 | 156.00 |
| 10/16/12 | SA | Process mailing of All Creditor Mailing - 3 Documents | 1.20 | 60.00 |
| 10/16/12 | RL | Process mailing of All Creditor Mailing - 3 docs | 5.60 | 280.00 |
| 10/16/12 | RL | Process mailing of Utilities Service. | 2.40 | 120.00 |
| 10/17/12 | SE | Create declarations of service | 0.80 | 156.00 |
| 10/18/12 | YB | Updating/Maintaining 2002 List | 0.10 | 12.50 |
| 10/18/12 | YB | Prepare service list | 0.20 | 25.00 |
| 10/18/12 | SE | Work of declaration of service revisions per Vivian Braxton at Bush Strout & Kornfeld | 0.50 | 97.50 |
| 10/18/12 | SE | Prepare/Coordinate hardcopy service of documents - Docket #48 | 0.40 | 78.00 |
| 10/18/12 | KC | Prepare service list - Docket 39 | 0.50 | 40.00 |
| 10/18/12 | DT | Process mailing of Docket #48 | 0.70 | 45.50 |
| 10/19/12 | YB | Updating/Maintaining 2002 List | 0.10 | 12.50 |
| 10/19/12 | YB | Process address updates. | 0.10 | 12.50 |
| 10/19/12 | SE | Work on declaration of service - docket #48 | 0.30 | 58.50 |
| 10/19/12 | SE | Email to Vivian Braxton at Bush Strout & Kornfeld LLP re: DOS Docket #48 | 0.10 | 19.50 |

| | | | | |
|---|---|---|---|---|
| 10/22/12 | YB | Process address updates. | 0.10 | 12.50 |
| 10/22/12 | YB | Researching 2002 list | 0.10 | 12.50 |
| 10/22/12 | YB | Updating/Maintaining 2002 List | 0.20 | 25.00 |
| 10/22/12 | YB | Updating/Maintaining 2002 List | 0.10 | 12.50 |
| 10/22/12 | YB | Updating/Maintaining 2002 List | 0.40 | 50.00 |
| 10/22/12 | SCAN | Scanning Affidavit of Service | 0.10 | 2.50 |
| 10/22/12 | SL | Prepare/Coordinate hardcopy service of documents - Broadridge Service | 0.50 | 26.00 |
| 10/22/12 | SL | Prepare Federal Express package(s). | 0.30 | 15.60 |
| 10/22/12 | SL | Prepare affidavit of service(s) and corresponding letter. | 0.40 | 20.80 |
| 10/22/12 | SL | Prepare/Coordinate hardcopy service of documents - Notice, Motion & Declaration | 0.30 | 15.60 |
| 10/22/12 | SL | Process mailing of Notice, Motion & Declaration | 0.40 | 20.80 |
| 10/22/12 | KC | Prepare service list - Special Notice list | 0.30 | 24.00 |
| 10/22/12 | DT | Process mailing of Special Notice Parties | 0.50 | 32.50 |
| 10/23/12 | MI | Prepare custom list of 2002 List parties, update list with descriptions.  Prepare PDF for AOS | 0.50 | 78.75 |
| 10/23/12 | YB | Updating/Maintaining 2002 List | 0.10 | 12.50 |
| 10/23/12 | IH | Review/Update scanned images. | 0.10 | 7.50 |
| 10/23/12 | SCAN | Scan Address Updates | 0.10 | 2.50 |
| 10/24/12 | YB | Updating/Maintaining 2002 List | 0.40 | 50.00 |
| 10/24/12 | YB | Process address updates. | 0.10 | 12.50 |
| 10/24/12 | SE | Review Paula Sutton at Bush Strout & Kornfeld request to send Notice, Order & Request for Special Notice to Gary Craig @ New Address | 0.20 | 39.00 |
| 10/24/12 | SE | Prepare/Coordinate hardcopy service of documents - Notice & Docket 61-63 | 1.20 | 234.00 |
| 10/24/12 | SE | Work on declaration of service for Notice and Docket 61-63 | 0.40 | 78.00 |
| 10/24/12 | SE | Email to Paula Sutton at Bush Strout & Kornfeld re: declaration of service | 0.10 | 19.50 |
| 10/24/12 | SL | Prepare/Coordinate hardcopy service of documents - Docket 61-63 | 0.40 | 20.80 |
| 10/24/12 | SL | Process mailing of docket 61-63 | 0.60 | 31.20 |
| 10/24/12 | DT | Process mailing of Docket #61-63 | 0.40 | 26.00 |
| 10/24/12 | DT | Process mailing of Notice | 0.30 | 19.50 |
| 10/24/12 | RL | Process mailing of Notice & Docket 61-63 | 0.90 | 45.00 |
| 10/25/12 | YB | Updating/Maintaining 2002 List | 0.50 | 62.50 |
| 10/25/12 | YB | Process address updates. | 0.30 | 37.50 |
| 10/25/12 | YB | Process address updates. | 0.10 | 12.50 |

| 10/25/12 | SE | Prepare/Coordinate hardcopy service of documents - Service to case management documents/341(a) notice to change of address parties | 0.40 | 78.00 |
| 10/25/12 | SE | Create declaration of service/signature page | 0.30 | 58.50 |
| 10/25/12 | SE | Email to Paula Sutton at Bush Strout & Kornfeld re: declaration of service | 0.10 | 19.50 |
| 10/25/12 | DT | Updating mailings log | 0.40 | 26.00 |
| 10/25/12 | DT | Process mailing of Case management documents/ 341a Notice to Change of Address parties | 0.10 | 6.50 |
| 10/26/12 | DT | Process acknowledgement letters. | 0.10 | 6.50 |
| 10/29/12 | YB | Updating/Maintaining 2002 List | 0.60 | 75.00 |
| 10/29/12 | RL | Review and process incoming mail. | 0.20 | 10.00 |
| 10/30/12 | YB | Updating/Maintaining 2002 List | 0.90 | 112.50 |
| 10/30/12 | SE | Review inbound correspondence; forward request for special notice documents to US bankruptcy court | 0.30 | 58.50 |
| 10/31/12 | YB | Updating/Maintaining 2002 List | 1.40 | 175.00 |
| 10/31/12 | SE | Work/coordinate services of notice, motion and proposed order | 0.70 | 136.50 |
| 10/31/12 | DT | Review and process incoming mail. | 0.10 | 6.50 |
| 10/31/12 | DT | Process mailing of Notice, Motion & Proposed Order Declaration | 0.80 | 52.00 |

Total Services                                         4,703.00


Total Expenses                                              .00
                                                -------------

Total This Matter                                      4,703.00
                                                -------------

Re:    Tully's Coffee - Schedules & Sofas                          4011149

For Professional Services Rendered:

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| Kristen Corbett | KC | 80.00 | 2.30 | 184.00 |
| Michelle Ignacio | MI | 157.50 | 0.60 | 94.50 |

Total Fees:                                                        278.50

| | | | | |
|---|---|---|---|---|
| 10/10/12 | KC | Preparation of schedule of assets and liabilities. | 0.50 | 40.00 |
| 10/15/12 | KC | Preparation of schedule of assets and liabilities. | 1.80 | 144.00 |
| 10/16/12 | MI | Transfer data from tblMaster to Schedules, remove duplicates, check and verify amounts, counts. | 0.60 | 94.50 |

Total Services                                                    278.50

Total Expenses                                                      .00
                                                           --------------

Total This Matter                                                 278.50
                                                           --------------

Inv#        614
Date      Nov 20, 2012
Client Number  40111

Re:    Tully's Coffee - Expenses                          4011190

For Professional Services Rendered:

Expense Detail:

| Reference | Date | Description | Amount |
|-----------|------|-------------|--------|

**Call Center/Telecommunications**

| | 10/30/12 | Monthly fee for 800 line | | 5.50 |
| | | | Subtotal | 5.50 |

**Postage/Federal Express**

| | 10/31/12 | Shipping/Courier - UPS | | 98.75 |
| | 10/31/12 | Metered Postage | | 2,762.10 |
| | | | Subtotal | 2,860.85 |

**Other**

| | 10/16/12 | 9x12 Env-Printed - 178 | | 42.72 |
| | 10/16/12 | Envelope Printed - 5,301 | | 742.14 |
| | 10/19/12 | Envelope Printed - 5 | | 0.70 |
| | 10/23/12 | Broadridge charge | | 114.49 |
| | 10/26/12 | 9x12 Env-Printed - 64 | | 15.36 |
| | 10/26/12 | Envelope Printed - 39 | | 5.46 |
| | 10/26/12 | Window Envelope Printed Return - 6 | | 1.08 |
| | 10/26/12 | Window Envelope Printed Return - 1 | | 0.14 |
| | 10/31/12 | Envelope Printed - 70 | | 9.80 |
| | 10/31/12 | Envelope Printed - 30 | | 7.20 |
| | 10/31/12 | 9x12 Env-Printed - 130 | | 31.20 |
| | 10/31/12 | Envelope Printed - 30 | | 4.20 |
| | | | Subtotal | 974.49 |

**Photocopies/Faxing/Printing**

| | 10/10/12 | Faxing - 1,228 | | 122.80 |
| | 10/15/12 | Photocopies/Faxing/Printing - 3 | | 0.24 |
| | 10/25/12 | Photocopies/Faxing/Printing - 62 | | 4.96 |
| | 10/25/12 | Scanning - 9 | | 0.90 |
| | 10/25/12 | Photocopies/Faxing/Printing- 23 | | 1.84 |

```
                                    Inv#        614
                                    Date       Nov 20, 2012
                                    Client Number  40111

        10/26/12  Scanning - 43                          4.30
        10/29/12  Photocopies/Faxing/Printing - 22       1.76
        10/31/12  Photocopies/Faxing/Printing - 39,045   3,123.60
                                    Subtotal     3,260.40

    Website Hosting
        10/31/12  Remote internet access per month      250.00
                                    Subtotal      250.00


    Total Expenses                                     7,351.24
                                                  --------------

    Total This Matter                                  7,351.24
                                                  --------------
```



| | |
|---|---|
| DATE: | 12/20/12 |
| INVOICE #: | 668 |
| MATTER #: | 40111 |

Rust Consulting/Omni Bankruptcy
PO BOX 142589
DRAWER #9094
Irving, TX 75014-2589
**P** 818.906.8300 I **F** 818.783.2737

**TO:** Tully's Coffee
C/O Bush Strout & Kornfeld
Attn: Arthur Shwab, Esq.
601 Union Street, Suite 5000
Seattle, WA 98101

## STATEMENT OF ACCOUNT
*Period Ending November 30, 2012*

**Total Invoice** $ 5,016.60

OUTSTANDING INVOICES:

| | | Balance Forward | Payments | Balance |
|---|---|---|---|---|
| | | 14,336.24 | | 14,336.24 |
| | | | | - |
| | | | | - |
| | | | | - |

PAST DUE BALANCE $ 14,336.24

**Total Due** $ **19,352.84**

**\*\*\*WIRE INFORMATION\*\*\***          **PAYMENT TERMS: NET DUE UPON RECEIPT**
ACCOUNT #: 8093434387
ACCOUNT NAME: Rust Consulting, Inc.
FBO: Omni Management Group
ABA/ROUTING # WIRE or ACH: 111014325
BANK: BANK OF TEXAS, DALLAS, TX 75225
BANK CONTACT: MAYRA LANDEROS  214.987.8817
REFERENCE: INVOICE NUMBER

Re:    Tully's Coffee - Case Administration                    4011141

For Professional Services Rendered:

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| Catherine Nownes | CN | 175.00 | 0.60 | 105.00 |
| Catherine Rojo | CR | 110.00 | 0.20 | 22.00 |
| David Neece | DN | 157.50 | 3.70 | 582.75 |
| Esperanza Rojo | ER | 95.00 | 0.10 | 9.50 |
| Yelena Bederman | YB | 125.00 | 6.00 | 750.00 |

Total Fees:                                                    1,469.25

| | | | | |
|---|---|---|---|---|
| 11/01/12 | YB | Update website with court docket information. | 0.10 | 12.50 |
| 11/02/12 | YB | Update website with court docket information. | 0.60 | 75.00 |
| 11/02/12 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 11/05/12 | YB | Update website with court docket information. | 0.50 | 62.50 |
| 11/05/12 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 11/06/12 | YB | Update website with court docket information. | 0.10 | 12.50 |
| 11/07/12 | YB | Update website with court docket information. | 0.30 | 37.50 |
| 11/08/12 | YB | Update website with court docket information. | 0.30 | 37.50 |
| 11/09/12 | YB | Update website with court docket information. | 0.10 | 12.50 |
| 11/12/12 | YB | Update website with court docket information. | 0.30 | 37.50 |
| 11/12/12 | YB | Moving requests for special notice | 1.60 | 200.00 |
| 11/13/12 | YB | Update website with court docket information. | 0.10 | 12.50 |
| 11/14/12 | YB | Update website with court docket information. | 0.30 | 37.50 |
| 11/15/12 | YB | Update website with court docket information. | 0.10 | 12.50 |

```
                                        Inv#        668
                                        Date     Dec 20, 2012
                                        Client Number  40111

   11/16/12  YB   Update website with court docket      0.30        37.50
                  information.
   11/19/12  DN   Create custom email blast HTML        3.70       582.75
                  template with First Name merged
                  solution.  Cleanse list which had
                  many dupes.
   11/19/12  CN   Call with Matt Farrell re: email      0.10        17.50
                  service
   11/19/12  YB   Update website with court docket      0.30        37.50
                  information.
   11/20/12  YB   Update website with court docket      0.10        12.50
                  information.
   11/21/12  YB   Update website with court docket      0.20        25.00
                  information.
   11/26/12  CN   Prepare email blast for Matt          0.30        52.50
                  Farrell, update information, send
                  tests to Matt for sign
                  off
   11/26/12  YB   Update website with court docket      0.20        25.00
                  information.
   11/27/12  YB   Update website with court docket      0.20        25.00
                  information.
   11/28/12  CN   Prepare report with email results     0.20        35.00
                  and forward to Matt Farrell
   11/28/12  YB   Update website with court docket      0.10        12.50
                  information.
   11/28/12  ER   Review and organize case              0.10         9.50
                  documents; file.
   11/29/12  YB   Update website with court docket      0.20        25.00
                  information.


   Total Services                                               1,469.25



   Total Expenses                                                    .00
                                                             --------------

   Total This Matter                                            1,469.25
                                                             --------------
```

Inv#        668
Date      Dec 20, 2012
Client Number  40111

Re:    Tully's Coffee - Claims                              4011145

For Professional Services Rendered:

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| Scanning Operator | SCAN | 25.00 | 1.20 | 30.00 |
| Esperanza Rojo | ER | 95.00 | 2.00 | 190.00 |
| Ingrid Henriquez | IH | 75.00 | 0.40 | 30.00 |
| Yelena Bederman | YB | 125.00 | 0.70 | 87.50 |

Total Fees:                                                    337.50

| Date | TK | Description | Hours | Fees |
|---|---|---|---|---|
| 11/05/12 | ER | Review and organize claims received for processing. | 0.20 | 19.00 |
| 11/05/12 | ER | Process address updates. | 0.10 | 9.50 |
| 11/05/12 | ER | Organizing return mail | 0.10 | 9.50 |
| 11/05/12 | SCAN | Scan proofs of claim | 0.50 | 12.50 |
| 11/06/12 | YB | Verification of claims input. | 0.10 | 12.50 |
| 11/06/12 | YB | Verification of claims input. | 0.20 | 25.00 |
| 11/09/12 | ER | Review court docket for electronically filed claims. | 0.30 | 28.50 |
| 11/12/12 | ER | Inputting Proofs of Claims. | 0.30 | 28.50 |
| 11/12/12 | ER | Review court docket for electronically filed claims. | 0.20 | 19.00 |
| 11/12/12 | ER | Review and organize case documents; file. | 0.10 | 9.50 |
| 11/15/12 | ER | Review and organize claims received for processing. | 0.10 | 9.50 |
| 11/16/12 | YB | Verification of claims input. | 0.30 | 37.50 |
| 11/16/12 | IH | Review and redact confidential information found on proof of claim forms. | 0.10 | 7.50 |
| 11/16/12 | IH | Review/Update scanned images. | 0.10 | 7.50 |
| 11/16/12 | SCAN | Scan proofs of claim | 0.20 | 5.00 |
| 11/16/12 | SCAN | Scan acknowledgement letter(s). | 0.20 | 5.00 |
| 11/19/12 | ER | Review court docket for electronically filed claims. | 0.30 | 28.50 |
| 11/19/12 | ER | Inputting Proofs of Claims. | 0.30 | 28.50 |
| 11/27/12 | YB | Verification of claims input. | 0.10 | 12.50 |
| 11/27/12 | IH | Review/Update scanned images. | 0.10 | 7.50 |
| 11/27/12 | SCAN | Scan proofs of claim | 0.20 | 5.00 |
| 11/28/12 | IH | Review/Update scanned images. | 0.10 | 7.50 |
| 11/28/12 | SCAN | Scan acknowledgement letter(s). | 0.10 | 2.50 |

```
Inv#        668
Date     Dec 20, 2012
Client Number  40111
```

Total Services                                    337.50

Total Expenses                                       .00
                                            --------------

Total This Matter                                 337.50
                                            --------------

Re:    Tully's Coffee - Noticing                              4011148

For Professional Services Rendered:

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| Scanning Operator | SCAN | 25.00 | 1.50 | 37.50 |
| Armando Zubiate | AZ | 75.00 | 2.00 | 150.00 |
| Catherine Nownes | CN | 175.00 | 0.30 | 52.50 |
| Celia Diaz | CD | 50.00 | 0.20 | 10.00 |
| Chris Hammonds | CH | 10.00 | 0.10 | 1.00 |
| David Tapia | DT | 65.00 | 1.70 | 110.50 |
| Ingrid Henriquez | IH | 75.00 | 0.90 | 67.50 |
| Michelle Ignacio | MI | 157.50 | 0.30 | 47.25 |
| Randy Lowry | RL | 50.00 | 0.20 | 10.00 |
| Scott Ewing | SE | 195.00 | 3.40 | 663.00 |
| Steven Laurentis | SL | 52.00 | 2.00 | 104.00 |
| Yelena Bederman | YB | 125.00 | 4.40 | 550.00 |

Total Fees:                                               1,803.25


| 11/01/12 | MI | Prepare CSV of 2002 list parties - include date entry, description | 0.30 | 47.25 |
|---|---|---|---|---|
| 11/01/12 | YB | Updating/Maintaining 2002 List | 0.10 | 12.50 |
| 11/01/12 | SE | Prepare declaration of service re: 10/22/12 service | 0.60 | 117.00 |
| 11/02/12 | YB | Updating/Maintaining 2002 List | 1.20 | 150.00 |
| 11/05/12 | SE | Create declaration of service re: notice of hearing to sell certain inventory | 0.40 | 78.00 |
| 11/05/12 | SE | Email Paula Sutton at Bush Strout and Kornfeld re: declaration of service | 0.10 | 19.50 |
| 11/06/12 | IH | Review/Update scanned images. | 0.80 | 60.00 |
| 11/06/12 | SCAN | Scan Address Updates | 1.20 | 30.00 |
| 11/07/12 | YB | Updating/Maintaining 2002 List | 0.40 | 50.00 |
| 11/07/12 | SE | Prepare/Coordinate hardcopy service of documents - Docket #289 | 0.40 | 78.00 |
| 11/07/12 | SE | Prepare affidavit of service(s) and corresponding letter. | 0.30 | 58.50 |
| 11/07/12 | SE | Email to Vivian Braxton at Bush Strout and Kornfeld re: AOS - Docket #289 | 0.10 | 19.50 |
| 11/07/12 | IH | Review/Update scanned images. | 0.10 | 7.50 |
| 11/07/12 | SCAN | Scan Address Updates | 0.20 | 5.00 |
| 11/07/12 | AZ | Process mailing of Docket 298 | 1.60 | 120.00 |

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/08/12 | YB | Updating/Maintaining 2002 List | 0.40 | 50.00 |
| 11/08/12 | SE | Email to Vivian Braxton at BSKD re: corrections to declaration of service | 0.10 | 19.50 |
| 11/08/12 | SE | Work on revised declaration of service; email Vivian Braxton at BSKD | 0.20 | 39.00 |
| 11/09/12 | YB | Updating/Maintaining 2002 List | 0.10 | 12.50 |
| 11/12/12 | YB | Updating/Maintaining 2002 List | 0.10 | 12.50 |
| 11/13/12 | SCAN | Scan acknowledgement letter(s). | 0.10 | 2.50 |
| 11/14/12 | YB | Updating/Maintaining 2002 List | 0.30 | 37.50 |
| 11/14/12 | CH | Review and process incoming mail. | 0.10 | 1.00 |
| 11/15/12 | YB | Updating/Maintaining 2002 List | 0.30 | 37.50 |
| 11/16/12 | YB | Updating/Maintaining 2002 List | 0.30 | 37.50 |
| 11/19/12 | CN | Prepare email service for Matt Farrell re: acqustion opportunity | 0.30 | 52.50 |
| 11/19/12 | YB | Updating/Maintaining 2002 List | 0.20 | 25.00 |
| 11/19/12 | CD | Review and process incoming mail. | 0.20 | 10.00 |
| 11/20/12 | YB | Updating/Maintaining 2002 List | 0.10 | 12.50 |
| 11/20/12 | DT | Process acknowledgement letters. | 0.20 | 13.00 |
| 11/21/12 | YB | Updating/Maintaining 2002 List | 0.20 | 25.00 |
| 11/21/12 | SE | Prepare/Coordinate hardcopy service of documents - Debtors Motion to approve procedures for administering claims | 0.50 | 97.50 |
| 11/21/12 | DT | Process mailing of Debtors Motion to Approve Procedures for Administering Claims | 1.50 | 97.50 |
| 11/26/12 | YB | Updating/Maintaining 2002 List | 0.10 | 12.50 |
| 11/26/12 | SE | Correspondence with Vivian Braxton at BSKD re: 11/21/12 Proof of service; create service list | 0.30 | 58.50 |
| 11/27/12 | YB | Updating/Maintaining 2002 List | 0.20 | 25.00 |
| 11/28/12 | YB | Updating/Maintaining 2002 List | 0.20 | 25.00 |
| 11/28/12 | SE | Review e-mail received and respond to Vivian Braxton at BSKD re: Proof of Service; review document and respond | 0.20 | 39.00 |
| 11/28/12 | SE | Prepare/Coordinate hardcopy service of documents - Docket #377 | 0.20 | 39.00 |
| 11/28/12 | SL | Prepare/Coordinate hardcopy service of documents - Docket 377 | 0.40 | 20.80 |
| 11/28/12 | SL | Prepare/Coordinate hardcopy service of documents - Dockets 644-646 | 0.60 | 31.20 |
| 11/28/12 | SL | Process mailing of Docket 377 | 1.00 | 52.00 |
| 11/29/12 | YB | Updating/Maintaining 2002 List | 0.20 | 25.00 |
| 11/29/12 | AZ | Process mailing of Docket 377 | 0.40 | 30.00 |
| 11/30/12 | RL | Review and process incoming mail. | 0.20 | 10.00 |

```
Inv#        668
Date      Dec 20, 2012
Client Number  40111
```

Total Services                                    1,803.25


Total Expenses                                         .00
                                        --------------

Total This Matter                                 1,803.25
                                        --------------

```
                                        Inv#        668
                                        Date      Dec 20, 2012
                                        Client Number  40111




Re:    Tully's Coffee - Expenses                        4011190

For Professional Services Rendered:




Expense Detail:


Reference    Date    Description                          Amount
---------    ----    -----------                          ------


        Call Center/Telecommunications
             11/27/12  Phone charges                        0.57
             11/30/12  Monthly fee for 800 line             5.50
                                        Subtotal             6.07

        Postage/Federal Express
             11/30/12  Metered Postage                    557.73
                                        Subtotal           557.73

    Other
             11/09/12  Envelope Printed - 232              32.48
             11/28/12  9x12 Env-Printed - 290              69.60
                                        Subtotal           102.08

        Photocopies/Faxing/Printing
             11/03/12  Photocopies/Faxing/Printing - 34     2.72
             11/15/12  Photocopies/Faxing/Printing - 124    9.92
             11/15/12  Scanning - 344                      34.40
             11/30/12  Scanning - 136                      13.60
             11/30/12  Photocopies/Faxing/Printing - 5,376 430.08
                                        Subtotal           490.72

        Website Hosting
             11/30/12  Remote internet access             250.00
                                        Subtotal           250.00



    Total Expenses                                       1,406.60
                                                     --------------
```

Inv#        668
Date       Dec 20, 2012
Client Number  40111

Total This Matter                          1,406.60
                                           --------------



| | |
|---|---|
| DATE: | 1/17/13 |
| INVOICE #: | 718 |
| MATTER #: | 40111 |

Rust Consulting/Omni Bankruptcy
PO BOX 142589
DRAWER #9094
Irving, TX 75014-2589
**P** 818.906.8300 **I** **F** 818.783.2737

**TO:** Tully's Coffee
C/O Bush Strout & Kornfeld
Attn: Arthur Shwab, Esq.
601 Union Street, Suite 5000
Seattle, WA 98101

## STATEMENT OF ACCOUNT
*Period Ending December 31, 2012*

| Total Invoice | $ | 13,974.32 |
|---|---|---|

OUTSTANDING INVOICES:

| | | Balance Forward | Payments | Balance |
|---|---|---|---|---|
| | | 19,352.84 | | 19,352.84 |
| | | | | - |
| | | | | - |
| | | | | - |

| PAST DUE BALANCE | | | $ | 19,352.84 |
|---|---|---|---|---|

| **Total Due** | **$** | **33,327.16** |
|---|---|---|

**\*\*\*WIRE INFORMATION\*\*\***                    **PAYMENT TERMS: NET DUE UPON RECEIPT**
ACCOUNT #: 8093434387
ACCOUNT NAME: Rust Consulting, Inc.
FBO: Omni Management Group
ABA/ROUTING # WIRE or ACH: 111014325
BANK: BANK OF TEXAS, DALLAS, TX 75225
BANK CONTACT: MAYRA LANDEROS  214.987.8817
REFERENCE: INVOICE NUMBER

Re:    Tully's Coffee - Case Administration                    4011141

For Professional Services Rendered:

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| Catherine Nownes | CN | 175.00 | 0.50 | 87.50 |
| Catherine Rojo | CR | 110.00 | 0.10 | 11.00 |
| David Neece | DN | 157.50 | 0.40 | 63.00 |
| Scott Ewing | SE | 195.00 | 1.20 | 234.00 |
| Yelena Bederman | YB | 125.00 | 3.20 | 400.00 |

Total Fees:                                                    795.50

| | | | HOURS | FEES |
|---|---|---|---|---|
| 12/03/12 | CN | Review e-mail received and respond to Paula Sutton re: service list parties | 0.10 | 17.50 |
| 12/04/12 | CN | Review e-mail received and respond to Vivian Braxton re:service of documents | 0.10 | 17.50 |
| 12/04/12 | SE | Update website with general information. | 1.00 | 195.00 |
| 12/05/12 | DN | Export lists to suppress items from original sent.  Forward to client for approval and extension. | 0.40 | 63.00 |
| 12/05/12 | CN | Review e-mail received and respond to Matt Farrell re: email request | 0.10 | 17.50 |
| 12/05/12 | YB | Update website with court docket information. | 0.40 | 50.00 |
| 12/05/12 | SE | Coordinate Matt Farrell email distribution request | 0.20 | 39.00 |
| 12/06/12 | CN | Review e-mail received and respond to Matt Farrell re: email service | 0.10 | 17.50 |
| 12/06/12 | YB | Update website with court docket information. | 0.20 | 25.00 |
| 12/06/12 | YB | Update website with court docket information. | 0.20 | 25.00 |
| 12/06/12 | YB | Update website with court docket information. | 0.20 | 25.00 |
| 12/10/12 | YB | Update website with court docket information. | 0.20 | 25.00 |
| 12/12/12 | YB | Update website with court docket information. | 0.20 | 25.00 |
| 12/12/12 | YB | Review and respond to creditor inquiries; update work flow log. | 0.20 | 25.00 |

Inv#      718
Date      Jan 17, 2013
Client Number  40111

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| 12/13/12 | YB | Review and respond to creditor inquiries; update work flow log. | 0.40 | 50.00 |
| 12/13/12 | YB | Update website with court docket information. | 0.10 | 12.50 |
| 12/14/12 | YB | Update website with court docket information. | 0.10 | 12.50 |
| 12/17/12 | CN | Review e-mail received and respond to Paula Sutton re: list of creditor and declaration of service | 0.10 | 17.50 |
| 12/17/12 | YB | Update website with court docket information. | 0.10 | 12.50 |
| 12/18/12 | YB | Update website with court docket information. | 0.20 | 25.00 |
| 12/19/12 | YB | Update website with court docket information. | 0.10 | 12.50 |
| 12/20/12 | YB | Update website with court docket information. | 0.10 | 12.50 |
| 12/28/12 | YB | Update website with court docket information. | 0.40 | 50.00 |
| 12/31/12 | YB | Update website with court docket information. | 0.10 | 12.50 |
| 12/31/12 | CR | Logging/responding to emails/calls. | 0.10 | 11.00 |

Total Services                                                        795.50

Expense Detail:

| Reference | Date | Description | Amount |
|-----------|------|-------------|--------|
| | | Photocopies/Faxing/Printing | |
| | 12/28/12 | Photocopies/Faxing/Printing | 1.40 |
| | 12/31/12 | Photocopies/Faxing/Printing | 0.40 |
| | | Subtotal | 1.80 |

Total Expenses                                                          1.80
                                                              --------------

Total This Matter                                                     797.30
                                                              --------------

```
Inv#      718
Date    Jan 17, 2013
Client Number  40111
```

Re:   Tully's Coffee - Claims                              4011145

For Professional Services Rendered:

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| Esperanza Rojo | ER | 95.00 | 0.30 | 28.50 |

Total Fees:                                                    28.50

| | | | HOURS | FEES |
|---|---|---|---|---|
| 12/11/12 | ER | Review and organize claims received for processing. | 0.10 | 9.50 |
| 12/13/12 | ER | Review and organize claims received for processing. | 0.10 | 9.50 |
| 12/17/12 | ER | Review and organize claims received for processing. | 0.10 | 9.50 |

Total Services                                                28.50

Total Expenses                                                  .00
                                                      --------------

Total This Matter                                             28.50
                                                      --------------

Re:    Tully's Coffee - Noticing                                    4011148

For Professional Services Rendered:

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| Scanning Operator | SCAN | 25.00 | 0.80 | 20.00 |
| Anthony Williams | AW | 50.00 | 2.60 | 130.00 |
| Armando Zubiate | AZ | 75.00 | 6.90 | 517.50 |
| Brian Gelinas | BG | 195.00 | 1.00 | 195.00 |
| Brittney Whitaker | DT | 65.00 | 1.50 | 97.50 |
| Catherine Nownes | CN | 175.00 | 0.30 | 52.50 |
| Cynthia Sanchez | CS | 75.00 | 2.20 | 165.00 |
| David Tapia | DT | 65.00 | 13.60 | 884.00 |
| Ingrid Henriquez | IH | 75.00 | 1.20 | 90.00 |
| Irma Diaz | ID | 50.00 | 3.80 | 190.00 |
| J.P. O'Leary | JO | 75.00 | 0.90 | 67.50 |
| Jasmine Shams | JS | 75.00 | 0.20 | 15.00 |
| Lisa Trujillo | LT | 75.00 | 10.70 | 802.50 |
| Randy Lowry | RL | 50.00 | 3.60 | 180.00 |
| Scott Ewing | SE | 195.00 | 7.30 | 1,423.50 |
| Stephanie Ruiz | SR | 65.00 | 0.20 | 13.00 |
| Steven Laurentis | SL | 52.00 | 5.20 | 270.40 |
| Will Sediq | WS | 75.00 | 0.20 | 15.00 |
| Yelena Bederman | YB | 125.00 | 1.00 | 125.00 |

Total Fees:                                                        5,253.40

| Date | TK | Description | Hours | Fees |
|---|---|---|---|---|
| 12/03/12 | CN | Prepare/Coordinate hardcopy service of documents - Notice of hearing, HMS Final Employment App and proposed Final Order, and Mullaney Declaration and Exhibit A to Mullaney decl Notice of hearing HMS Final Employment App and proposed Final Order Mullaney Declaration and Exhibit A to Mullaney decl | 0.30 | 52.50 |
| 12/04/12 | SE | Prepare affidavit of service(s) and corresponding letter. | 0.40 | 78.00 |
| 12/04/12 | SE | Update case management service parties | 0.40 | 78.00 |
| 12/04/12 | SE | Correspondence with Vivian Braxton at BSKD re: service of hearing of emergency motion | 0.10 | 19.50 |

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/04/12 | SL | Prepare/Coordinate hardcopy service of documents - Docket 419 | 0.40 | 20.80 |
| 12/04/12 | SL | Process mailing of Docket 419 | 0.60 | 31.20 |
| 12/04/12 | DT | Process mailing of Docket 419 | 0.50 | 32.50 |
| 12/04/12 | AZ | Process mailing of Docket 419 | 0.50 | 37.50 |
| 12/05/12 | YB | Process address updates. | 0.20 | 25.00 |
| 12/05/12 | SE | Process mailing of Docket 419 | 0.20 | 39.00 |
| 12/05/12 | SL | Prepare affidavit of service(s) and corresponding letter. | 0.90 | 46.80 |
| 12/05/12 | SL | Review e-mail received and respond to Paula Sutton at Bush Strout & Kornfeld re: Dockets 406-408 | 0.60 | 31.20 |
| 12/06/12 | BG | Coordinate email blast | 1.00 | 195.00 |
| 12/06/12 | YB | Updating/Maintaining 2002 List | 0.10 | 12.50 |
| 12/06/12 | IH | Process address updates. | 0.20 | 15.00 |
| 12/06/12 | SL | Review e-mail received and respond to Paula Sutton at Bush Strout & Kornfeld | 0.40 | 20.80 |
| 12/06/12 | CS | Process address updates. | 1.00 | 75.00 |
| 12/10/12 | YB | Updating/Maintaining 2002 List | 0.10 | 12.50 |
| 12/10/12 | IH | Process address updates. | 0.70 | 52.50 |
| 12/10/12 | DT | Prepare/Coordinate hardcopy service of documents - Notice of Hearing and Final DIP | 0.40 | 26.00 |
| 12/10/12 | DT | Process mailing of Notice of Hearing and Final DIP | 1.80 | 117.00 |
| 12/10/12 | DT | Process mailing of Notice of Hearing | 1.50 | 97.50 |
| 12/10/12 | AZ | Process acknowledgement letters. | 0.20 | 15.00 |
| 12/11/12 | SE | Prepare/Coordinate hardcopy service of documents - Docket 450 | 0.70 | 136.50 |
| 12/11/12 | SCAN | Scan Address Updates | 0.10 | 2.50 |
| 12/11/12 | AZ | Prepare affidavit of service(s) and corresponding letter. | 1.90 | 142.50 |
| 12/11/12 | AZ | Process mailing of Notice to Additional Parties | 1.50 | 112.50 |
| 12/12/12 | YB | Updating/Maintaining 2002 List | 0.20 | 25.00 |
| 12/12/12 | SE | Correspondence with Paula Sutton @ BKSD re: service of notice of deadline. | 0.20 | 39.00 |
| 12/12/12 | SE | Prepare/Coordinate hardcopy service of documents -service of notice deadline. | 0.50 | 97.50 |
| 12/12/12 | SE | Review e-mail received and respond to Vivian Braxton @ BKSD declaration of service; create signature pages; scan and send. | 0.20 | 39.00 |
| 12/12/12 | SCAN | Scan Address Updates | 0.40 | 10.00 |
| 12/12/12 | DT | Process mailing of 503(b)(9) Notice | 4.60 | 299.00 |

| Date | Code | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/12/12 | AZ | Prepare/Coordinate hardcopy service of documents - 503(b)(9) Notice | 0.60 | 45.00 |
| 12/12/12 | AZ | Prepare affidavit of service(s) and corresponding letter. | 0.10 | 7.50 |
| 12/12/12 | AZ | Process mailing of 503(b)(9) Notice | 0.30 | 22.50 |
| 12/12/12 | RL | Process mailing of 503(b)(9) Notice | 0.30 | 15.00 |
| 12/12/12 | ID | Process mailing of 503(b)(9) Notice | 3.80 | 190.00 |
| 12/12/12 | LT | Process mailing of 503(b)(9) Notice | 3.80 | 285.00 |
| 12/13/12 | YB | Updating/Maintaining 2002 List | 0.10 | 12.50 |
| 12/13/12 | SE | Review e-mail received and respond to Vivian Braxton at BSKD re: service request | 0.10 | 19.50 |
| 12/13/12 | SR | Process mailing of Docket 452 & 4029 | 0.20 | 13.00 |
| 12/13/12 | SCAN | Scan Address Updates | 0.30 | 7.50 |
| 12/13/12 | SL | Process mailing of Docket 452 | 0.70 | 36.40 |
| 12/13/12 | DT | Review and process incoming mail. | 2.20 | 143.00 |
| 12/13/12 | DT | Process mailing of Docket #452 | 0.30 | 19.50 |
| 12/13/12 | AZ | Mailings log | 0.10 | 7.50 |
| 12/13/12 | AZ | Prepare/Coordinate hardcopy service of documents - Docket 452 | 0.30 | 22.50 |
| 12/13/12 | AZ | Prepare affidavit of service(s) and corresponding letter. | 0.20 | 15.00 |
| 12/13/12 | AZ | Process mailing of Docket 452 | 0.30 | 22.50 |
| 12/13/12 | RL | Review and process incoming mail. | 0.10 | 5.00 |
| 12/13/12 | LT | Review and post return mail into database. (non-forwarding address return mail) | 1.00 | 75.00 |
| 12/14/12 | SE | Prepare affidavit of service(s) and corresponding letter. | 0.60 | 117.00 |
| 12/14/12 | SE | Email to Paula Sutton @ BKSD re: declaration of service. | 0.60 | 117.00 |
| 12/14/12 | DT | Review and process incoming mail. | 0.20 | 13.00 |
| 12/14/12 | AZ | Prepare/Coordinate hardcopy service of documents - Docket 452 | 0.20 | 15.00 |
| 12/14/12 | AZ | Update mailing log | 0.10 | 7.50 |
| 12/14/12 | RL | Review and process incoming mail. | 0.10 | 5.00 |
| 12/14/12 | LT | Review and post return mail into database. (non-forwarding address return mail) | 2.30 | 172.50 |
| 12/17/12 | SE | Email to Paula Sutton at BSKD re: signature page. | 0.10 | 19.50 |
| 12/17/12 | RL | Review and process incoming mail. | 0.10 | 5.00 |
| 12/18/12 | SE | Prepare/Coordinate hardcopy service of documents - Docket 452 & 465 | 0.20 | 39.00 |
| 12/18/12 | SE | Review declaration of service; create signature page; email Vivian Braxton at BSKD | 0.20 | 39.00 |

| | | | | |
|---|---|---|---|---|
| 12/18/12 | SL | Prepare/Coordinate hardcopy service of documents - Docket 452 & 465 | 0.30 | 15.60 |
| 12/18/12 | SL | Prepare service list - Docket 452 & 465 | 0.50 | 26.00 |
| 12/18/12 | SL | Process mailing of Docket 452 & 465 | 0.40 | 20.80 |
| 12/18/12 | DT | Process mailing of Docket 462 & 465 | 0.70 | 45.50 |
| 12/18/12 | RL | Review and process incoming mail. | 0.50 | 25.00 |
| 12/18/12 | JO | Process mailing of Docket 452 & 465 | 0.90 | 67.50 |
| 12/18/12 | AW | Process mailing of Docket 452 and 465. | 1.00 | 50.00 |
| 12/18/12 | WS | Process mailing of Docket 462 & 465 | 0.20 | 15.00 |
| 12/18/12 | LT | Process mailing of Docket 452 and 465 | 2.60 | 195.00 |
| 12/19/12 | SE | Prepare/Coordinate hardcopy service of documents - DKT 467-469. | 0.20 | 39.00 |
| 12/19/12 | RL | Review and process incoming mail. | 0.20 | 10.00 |
| 12/20/12 | IH | Process mailing of Docket 467-469 | 0.20 | 15.00 |
| 12/20/12 | SL | Prepare/Coordinate hardcopy service of documents - Docket 722 | 0.40 | 20.80 |
| 12/20/12 | DT | Process mailing of Docket 467-469 | 2.40 | 156.00 |
| 12/20/12 | DT | Process mailing of Docket 722 | 0.20 | 13.00 |
| 12/20/12 | AZ | Process outgoing mail. | 0.10 | 7.50 |
| 12/20/12 | AZ | Process mailing of Docket 469 | 0.50 | 37.50 |
| 12/20/12 | RL | Process mailing of Docket 467-469 | 1.30 | 65.00 |
| 12/21/12 | SE | Coordinate service of docket 475, 476 and 479 per Paula Sutton at BSKD; create service lists | 0.80 | 156.00 |
| 12/21/12 | SE | Prepare service list - per Paula Sutton re: case management parties | 0.30 | 58.50 |
| 12/21/12 | CS | Process mailing of Notice, Motion and Declaration documents | 1.20 | 90.00 |
| 12/21/12 | AW | Process mailing of Notice, Motion and Declaration documents | 1.60 | 80.00 |
| 12/21/12 | LT | Process mailing of Notice, Motion and Declaration documents | 1.00 | 75.00 |
| 12/21/12 | JS | Process mailing of Notice, Motion and Declaration documents | 0.20 | 15.00 |
| 12/26/12 | SE | Prepare affidavit of service(s) and corresponding letter. | 1.10 | 214.50 |
| 12/26/12 | SE | Email to Vivian Braxton at BSKD re: AOS - Docket 467-469 | 0.10 | 19.50 |
| 12/26/12 | SE | Email to Paula Sutter at BSKD re: AOS docket 475, 476 & 479 | 0.10 | 19.50 |
| 12/26/12 | SE | Update mailings log | 0.10 | 19.50 |
| 12/26/12 | DT | Process acknowledgement letters. | 0.30 | 19.50 |
| 12/26/12 | RL | Review and process incoming mail. | 0.40 | 20.00 |
| 12/27/12 | SE | Review e-mail received and respond to Vivian Braxton at BSKD re: AOS revisions; process additional notations | 0.10 | 19.50 |

```
                                    Inv#        718
                                    Date      Jan 17, 2013
                                    Client Number  40111

     12/27/12  IH   Process address updates.        0.10         7.50
     12/27/12  RL   Review and process incoming mail.  0.60       30.00
     12/28/12  YB   Updating/Maintaining 2002 List     0.20       25.00
     12/31/12  YB   Updating/Maintaining 2002 List     0.10       12.50



     Total Services                                            5,253.40



     Total Expenses                                                 .00
                                                       --------------

     Total This Matter                                         5,253.40
                                                       --------------
```

```
                                        Inv#        718
                                        Date       Jan 17, 2013
                                        Client Number  40111




Re:    Tully's Coffee - Expenses                        4011190

For Professional Services Rendered:




Expense Detail:


Reference    Date    Description                        Amount
---------    ----    -----------                        ------


        Call Center/Telecommunications
             12/31/12  Telephone charges                       5.50
                                        Subtotal                5.50

        Postage/Federal Express
             12/31/12  Postage                             4,034.92
                                        Subtotal            4,034.92

        Other
             12/04/12  9x12 Env-Printed - 305                 73.20
             12/11/12  Envelope Printed Return - 348          48.72
             12/12/12  Envelope Printed Return - 5             0.70
             12/13/12  9x12 Env-Printed - 92                  22.08
             12/20/12  Envelope Printed Return - 316          44.24
             12/20/12  9x12 Env-Printed Return - 287          68.88
             12/21/12  Envelope Printed Return - 32            4.48
             12/21/12  9x12 Env-Printed Return - 284          68.16
                                        Subtotal              330.46

        Photocopies/Faxing/Printing
             12/29/12  Scanning                               10.80
             12/31/12  Photocopies/Faxing/Printing-  40793  3,263.44
                                        Subtotal            3,274.24

        Website Hosting
             12/29/12  Remote internet access per month      250.00
                                        Subtotal              250.00
```

| | |
|---|---:|
| Total Expenses | 7,895.12 |
| | -------------- |
| | |
| Total This Matter | 7,895.12 |
| | -------------- |



DATE: 2/18/13
INVOICE #: 779
MATTER #: 40111

Rust Consulting/Omni Bankruptcy
PO BOX 142589
DRAWER #9094
Irving, TX 75014-2589
**P** 818.906.8300 I **F** 818.783.2737

**TO:** Tully's Coffee
C/O Bush Strout & Kornfeld
Attn: Arthur Shwab, Esq.
601 Union Street, Suite 5000
Seattle, WA 98101

## STATEMENT OF ACCOUNT
*Period Ending January 31, 2013*

| Total Invoice | $ | 9,206.43 |
|---|---|---|

OUTSTANDING INVOICES:

| | | Balance Forward | Payments | Balance |
|---|---|---|---|---|
| | | 33,327.16 | | 33,327.16 |
| | | | | - |
| | | | | - |
| | | | | - |

| PAST DUE BALANCE | | | $ | 33,327.16 |
|---|---|---|---|---|

| **Total Due** | **$** | **42,533.59** |
|---|---|---|

**\*\*\*WIRE INFORMATION\*\*\***                    **PAYMENT TERMS: NET DUE UPON RECEIPT**

ACCOUNT #: 8093434387
ACCOUNT NAME: Rust Consulting, Inc.
FBO: Omni Management Group
ABA/ROUTING # WIRE or ACH: 111014325
BANK: BANK OF TEXAS, DALLAS, TX 75225
BANK CONTACT: MAYRA LANDEROS  214.987.8817
REFERENCE: INVOICE NUMBER

Inv#        779
Date        Feb 18, 2013
Client Number  40111

Re:    Tully's Coffee - Case Administration                    4011141

For Professional Services Rendered:

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| Brian Osborne | BO | 195.00 | 0.20 | 39.00 |
| Catherine Nownes | CN | 175.00 | 1.30 | 227.50 |
| Catherine Rojo | CR | 110.00 | 2.00 | 220.00 |
| Esperanza Rojo | ER | 95.00 | 0.20 | 19.00 |
| Ingrid Henriquez | IH | 75.00 | 0.20 | 15.00 |
| Katrina Lindsey | KL | 75.00 | 3.90 | 292.50 |
| Scott Ewing | SE | 195.00 | 1.40 | 273.00 |
| Will Sediq | WS | 75.00 | 0.30 | 22.50 |
| Yelena Bederman | YB | 125.00 | 3.30 | 412.50 |

Total Fees:                                                        1,521.00

| Date | | Description | Hours | Fees |
|---|---|---|---|---|
| 01/02/13 | CN | Call with Shelley Berton re cure information of sale motion. | 0.30 | 52.50 |
| 01/02/13 | YB | Update website with court docket information. | 0.10 | 12.50 |
| 01/02/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 01/03/13 | YB | Update website with court docket information. | 0.10 | 12.50 |
| 01/03/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 01/04/13 | YB | Update web site with court docket information. | 0.10 | 12.50 |
| 01/04/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 01/07/13 | CN | Update website with court docket information. | 0.40 | 70.00 |
| 01/08/13 | YB | Update website with court docket information. | 0.20 | 25.00 |
| 01/08/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |

| Date | | Description | Hours | Amount |
|------|----|-------------|-------|--------|
| 01/09/13 | YB | Update website with court docket information. | 0.20 | 25.00 |
| 01/09/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 01/10/13 | YB | Update web site with court docket information. | 0.60 | 75.00 |
| 01/10/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 01/11/13 | YB | Review and respond to creditor inquiries; update work flow log. | 0.10 | 12.50 |
| 01/11/13 | YB | Update web site with court docket information. | 0.10 | 12.50 |
| 01/11/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 01/14/13 | YB | Update web site with court docket information. | 0.30 | 37.50 |
| 01/14/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 01/15/13 | YB | Update web site with court docket information. | 0.30 | 37.50 |
| 01/15/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 01/16/13 | CN | Prepare sample proof of claim form and forward to Arthur Shwab for comments | 0.30 | 52.50 |
| 01/16/13 | YB | Update web site with court docket information. | 0.10 | 12.50 |
| 01/16/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 01/17/13 | CN | Review e-mail received and respond to Arthur Shwab re: shareholder info | 0.10 | 17.50 |
| 01/17/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 01/17/13 | KL | Update web site with court docket information. | 1.00 | 75.00 |

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| 01/18/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 01/18/13 | KL | Update web site with court docket information. | 1.40 | 105.00 |
| 01/21/13 | YB | Update web site with court docket information. | 0.20 | 25.00 |
| 01/21/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 01/22/13 | YB | Update web site with court docket information. | 0.10 | 12.50 |
| 01/22/13 | ER | Review and organize case documents; file. | 0.10 | 9.50 |
| 01/22/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 01/23/13 | CN | Call with Nellwyn and Arthur Shwab re: clerk of court information needed for bar date and order | 0.20 | 35.00 |
| 01/23/13 | YB | Update web site with court docket information. | 0.20 | 25.00 |
| 01/23/13 | IH | Review and organize case documents; file. | 0.20 | 15.00 |
| 01/23/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 01/24/13 | YB | Update web site with court docket information. | 0.10 | 12.50 |
| 01/24/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 01/25/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 01/25/13 | KL | Update web site with court docket information. | 0.50 | 37.50 |
| 01/28/13 | YB | Update web site with court docket information. | 0.20 | 25.00 |
| 01/28/13 | SE | Conference call with various parties re claims and noticing responsibilities. | 1.40 | 273.00 |

Inv#          779
Date        Feb 18, 2013
Client Number   40111

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 01/28/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 01/29/13 | ER | Review and organize case documents; file. | 0.10 | 9.50 |
| 01/29/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 01/29/13 | WS | Update web site with court docket information. | 0.30 | 22.50 |
| 01/30/13 | BO | Review bar date and Omni retention | 0.20 | 39.00 |
| 01/30/13 | YB | Update web site with court docket information. | 0.10 | 12.50 |
| 01/30/13 | YB | Update website with general information. | 0.20 | 25.00 |
| 01/30/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 01/31/13 | KL | Update web site with court docket information. | 1.00 | 75.00 |

Total Services                                    1,521.00

Total Expenses                                         .00
                                              --------------

Total This Matter                               1,521.00
                                              --------------

Inv#        779
Date        Feb 18, 2013
Client Number  40111

Re:    Tully's Coffee - Claims                              4011145

For Professional Services Rendered:

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| Scanning Operator | SCAN | 25.00 | 7.40 | 185.00 |
| Catherine Nownes | CN | 175.00 | 2.90 | 507.50 |
| Cynthia Sanchez | CS | 75.00 | 11.20 | 840.00 |
| Darleen Sahagun | DS | 50.00 | 2.00 | 100.00 |
| Esperanza Rojo | ER | 95.00 | 8.90 | 845.50 |
| Ingrid Henriquez | IH | 75.00 | 0.60 | 45.00 |
| Irma Diaz | ID | 50.00 | 1.10 | 55.00 |
| Katrina Lindsey | KL | 75.00 | 3.90 | 292.50 |
| Michelle Ignacio | MI | 157.50 | 0.50 | 78.75 |
| Scott Ewing | SE | 195.00 | 1.80 | 351.00 |
| Yelena Bederman | YB | 125.00 | 1.10 | 137.50 |

Total Fees:                                              3,437.75

| | | | | |
|---|---|---|---|---|
| 01/07/13 | CN | Research court docket for any new stips/orders, transfers, withdrawals and/or objections. | 0.30 | 52.50 |
| 01/15/13 | CN | Call with Gina Walton from Clerk's office re: claims, transfers, etc. and handling of such | 0.40 | 70.00 |
| 01/15/13 | YB | Process transfers and/or withdrawals. | 0.30 | 37.50 |
| 01/15/13 | ER | Review court docket for electronically filed claims. | 4.20 | 399.00 |
| 01/15/13 | ER | Supervise and assist with processing claims. | 0.20 | 19.00 |
| 01/15/13 | SCAN | Scan proofs of claim | 4.30 | 107.50 |
| 01/15/13 | CS | Inputting Proofs of Claims. | 6.00 | 450.00 |
| 01/16/13 | ER | Review court docket for electronically filed claims. | 1.20 | 114.00 |
| 01/16/13 | ER | Supervise & assist with the processing of claims | 0.30 | 28.50 |
| 01/16/13 | SCAN | Scan proofs of claim | 2.00 | 50.00 |
| 01/16/13 | KL | Verification of transfers and/or withdrawals. | 0.40 | 30.00 |
| 01/16/13 | DS | Review and redact confidential information found on proof of claim forms. | 2.00 | 100.00 |
| 01/16/13 | CS | Inputting Proofs of Claims. | 2.60 | 195.00 |

| 01/17/13 | YB | Verification of transfers and/or withdrawals. | 0.10 | 12.50 |
| 01/17/13 | SE | Verification of claims input. | 1.80 | 351.00 |
| 01/17/13 | ER | Supervise & assist with the processing of claims | 0.30 | 28.50 |
| 01/17/13 | ER | Verification of claims input. | 0.20 | 19.00 |
| 01/17/13 | KL | Process transfers and/or withdrawals. | 1.60 | 120.00 |
| 01/17/13 | CS | Inputting Proofs of Claims. | 1.90 | 142.50 |
| 01/18/13 | IH | Review/Update scanned images. | 0.50 | 37.50 |
| 01/18/13 | SCAN | Scan acknowledgement letter(s). | 0.10 | 2.50 |
| 01/21/13 | MI | Update queries and claims front ends with POC forms | 0.50 | 78.75 |
| 01/21/13 | ER | Review court docket for electronically filed claims. | 0.30 | 28.50 |
| 01/21/13 | ER | Supervise & assist with the processing of claims | 0.20 | 19.00 |
| 01/21/13 | SCAN | Scan proofs of claim | 0.20 | 5.00 |
| 01/21/13 | ID | Review court docket for electronically filed claims. | 0.50 | 25.00 |
| 01/21/13 | ID | Inputting Proofs of Claims. | 0.60 | 30.00 |
| 01/22/13 | ER | Verification of claims input. | 0.50 | 47.50 |
| 01/22/13 | IH | Review/Update scanned images. | 0.10 | 7.50 |
| 01/22/13 | SCAN | Scan Transfers and/or Withdrawals | 0.10 | 2.50 |
| 01/22/13 | SCAN | Scan acknowledgement letter(s). | 0.10 | 2.50 |
| 01/24/13 | YB | Verification of scanned images. | 0.30 | 37.50 |
| 01/25/13 | YB | Verification of transfers and/or withdrawals. | 0.10 | 12.50 |
| 01/25/13 | KL | Process transfers and/or withdrawals. | 1.50 | 112.50 |
| 01/28/13 | CN | Call with Arthur Shwab, WA BK clerks office, Paula Sutton, Scott Ewing re: claims agent motion and requirements from the court for TC Global | 1.50 | 262.50 |
| 01/28/13 | CN | Review TC Global Case notes for case and claim management | 0.20 | 35.00 |
| 01/28/13 | YB | Verification of claims input. | 0.10 | 12.50 |
| 01/28/13 | ER | Review court docket for electronically filed claims. | 0.50 | 47.50 |
| 01/28/13 | ER | Review and organize claims received for processing. | 0.10 | 9.50 |
| 01/28/13 | SCAN | Scan proofs of claim | 0.10 | 2.50 |
| 01/29/13 | CN | Review TC Global Case notes for case and claim management and distribute to employees for implementation | 0.20 | 35.00 |
| 01/29/13 | KL | Process transfers and/or withdrawals. | 0.20 | 15.00 |
| 01/30/13 | CN | Review case management motion and email Arthur approval | 0.20 | 35.00 |

Inv#        779
Date        Feb 18, 2013
Client Number  40111

| 01/30/13 | YB | Verification of transfers and/or withdrawals. | 0.10 | 12.50 |
|---|---|---|---|---|
| 01/30/13 | YB | Process transfers and/or withdrawals. | 0.10 | 12.50 |
| 01/31/13 | CN | Review declaration, have E. Schwarz sign it and return to Arthur | 0.10 | 17.50 |
| 01/31/13 | ER | Review court docket for electronically filed claims. | 0.50 | 47.50 |
| 01/31/13 | ER | Verification of claims input. | 0.30 | 28.50 |
| 01/31/13 | ER | Review and organize case documents; file. | 0.10 | 9.50 |
| 01/31/13 | SCAN | Scan proofs of claim | 0.50 | 12.50 |
| 01/31/13 | KL | Verification of transfers and/or withdrawals. | 0.20 | 15.00 |
| 01/31/13 | CS | Inputting Proofs of Claims. | 0.70 | 52.50 |

Total Services                          3,437.75

Total Expenses                               .00
                                    --------------

Total This Matter                       3,437.75
                                    --------------

Inv#        779
Date       Feb 18, 2013
Client Number  40111

Re:    Tully's Coffee - Noticing                                    4011148

For Professional Services Rendered:

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| Scanning Operator | SCAN | 25.00 | 1.20 | 30.00 |
| Armando Zubiate | AZ | 75.00 | 1.90 | 142.50 |
| Cynthia Sanchez | CS | 75.00 | 3.00 | 225.00 |
| Darleen Sahagun | DS | 50.00 | 2.50 | 125.00 |
| Ingrid Henriquez | IH | 75.00 | 2.00 | 150.00 |
| Irma Diaz | ID | 50.00 | 0.10 | 5.00 |
| Martilla Hurt | MH | 50.00 | 1.50 | 75.00 |
| Miriam Hurt | MH | 50.00 | 1.50 | 75.00 |
| Randy Lowry | RL | 50.00 | 2.40 | 120.00 |
| Scott Ewing | SE | 195.00 | 3.60 | 702.00 |
| Steven Laurentis | SL | 52.00 | 2.80 | 145.60 |
| Yelena Bederman | YB | 125.00 | 1.20 | 150.00 |

Total Fees:                                                    1,945.10


| Date | TK | Description | Hours | Fees |
|---|---|---|---|---|
| 01/03/13 | ID | Review and process incoming mail. | 0.10 | 5.00 |
| 01/04/13 | YB | Process address updates. | 0.10 | 12.50 |
| 01/04/13 | YB | Updating/Maintaining 2002 List | 0.10 | 12.50 |
| 01/04/13 | RL | Review and process incoming mail. | 0.40 | 20.00 |
| 01/07/13 | SE | Prepare/Coordinate hardcopy service of documents - Docket 496. | 0.20 | 39.00 |
| 01/07/13 | SL | Process mailing of Docket 496 | 1.30 | 67.60 |
| 01/07/13 | AZ | Prepare/Coordinate hardcopy service of documents - Docket 496 | 0.10 | 7.50 |
| 01/08/13 | YB | Updating/Maintaining 2002 List | 0.10 | 12.50 |
| 01/08/13 | SE | Prepare service list - Docket 500 & 501. | 0.20 | 39.00 |
| 01/08/13 | SE | Prepare affidavit of service(s) and corresponding letter. | 0.30 | 58.50 |
| 01/08/13 | SE | Prepare service list - for Vivian Braxton at Bush Strout re Amended Notice of Hearing. | 0.20 | 39.00 |
| 01/08/13 | SE | Prepare/Coordinate hardcopy service of documents - Amended Notice of Hearing. | 0.30 | 58.50 |
| 01/08/13 | SE | Prepare/Coordinate hardcopy service of documents - Docket 500 and 501. | 0.40 | 78.00 |
| 01/08/13 | SE | E-mail to P Sutton re Declaration of Service - Docket 500 and 501. | 0.10 | 19.50 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 01/08/13 | SL | Prepare/Coordinate hardcopy service of documents - Notice, Amended Notice, Stipulation & Proposed Order | 0.30 | 15.60 |
| 01/08/13 | SL | Process mailing of Notice, Amended Notice, Stipulation & Proposed Order | 1.20 | 62.40 |
| 01/08/13 | AZ | Update mailings log | 0.10 | 7.50 |
| 01/08/13 | AZ | Process outgoing mail. | 0.10 | 7.50 |
| 01/08/13 | MH | Process mailing of Notice, Amended Notice, Stipulation & Proposed Order | 1.50 | 75.00 |
| 01/08/13 | MH | Process mailing of Notice, Amended Notice, Stipulation & Proposed Order | 1.50 | 75.00 |
| 01/09/13 | SE | Review e-mail received and respond to P. Suton at Bush Strout re signature page. | 0.10 | 19.50 |
| 01/09/13 | IH | Process address updates. | 0.10 | 7.50 |
| 01/09/13 | AZ | Update mailing log | 0.10 | 7.50 |
| 01/09/13 | RL | Review and process incoming mail. | 0.30 | 15.00 |
| 01/10/13 | YB | Updating/Maintaining 2002 List | 0.10 | 12.50 |
| 01/10/13 | IH | Process address updates. | 1.40 | 105.00 |
| 01/10/13 | SCAN | Scan returned mail | 0.40 | 10.00 |
| 01/10/13 | SCAN | Scan Address Updates | 0.10 | 2.50 |
| 01/10/13 | AZ | Process outgoing mail. | 0.20 | 15.00 |
| 01/10/13 | AZ | Process outgoing mail. | 0.10 | 7.50 |
| 01/10/13 | RL | Review and process incoming mail. | 0.50 | 25.00 |
| 01/11/13 | IH | Review/Update scanned images. | 0.10 | 7.50 |
| 01/11/13 | SCAN | Scan Address Updates | 0.20 | 5.00 |
| 01/11/13 | RL | Review and process incoming mail. | 0.20 | 10.00 |
| 01/14/13 | YB | Updating/Maintaining 2002 List | 0.30 | 37.50 |
| 01/14/13 | SE | Review Declaration of Service received from Vivian Braxton at Bush Strout; respond with changes. | 0.30 | 58.50 |
| 01/14/13 | SE | Review e-mail received and respond to Vivian Braxton at Bush Strout re Declaration Signature Page. | 0.10 | 19.50 |
| 01/14/13 | IH | Review/Update scanned images. | 0.10 | 7.50 |
| 01/14/13 | SCAN | Scan Address Updates | 0.10 | 2.50 |
| 01/14/13 | RL | Review and process incoming mail. | 0.40 | 20.00 |
| 01/15/13 | YB | Process address updates. | 0.10 | 12.50 |
| 01/16/13 | YB | Updating/Maintaining 2002 List | 0.20 | 25.00 |
| 01/17/13 | YB | Process address updates. | 0.10 | 12.50 |
| 01/17/13 | RL | Review and process incoming mail. | 0.30 | 15.00 |
| 01/18/13 | IH | Review/Update scanned images. | 0.10 | 7.50 |
| 01/18/13 | SCAN | Scan Address Updates | 0.10 | 2.50 |
| 01/21/13 | AZ | Process acknowledgement letters. | 0.30 | 22.50 |
| 01/22/13 | YB | Updating/Maintaining 2002 List | 0.10 | 12.50 |
| 01/22/13 | SCAN | Scan Address Updates | 0.10 | 2.50 |
| 01/22/13 | CS | Process mailing of | 0.50 | 37.50 |

Inv#        779
Date       Feb 18, 2013
Client Number  40111

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/23/13 | SE | Prepare/Coordinate hardcopy service of documents - Docket 582-584. | 0.70 | 136.50 |
| 01/23/13 | AZ | Process mailing of Notice, Application and Declaration | 0.20 | 15.00 |
| 01/23/13 | DS | Process mailing of Docket 582-584 | 2.50 | 125.00 |
| 01/23/13 | CS | Process mailing of Docket #582-584 | 2.50 | 187.50 |
| 01/24/13 | SE | Prepare affidavit of service(s) and corresponding letter. | 0.60 | 117.00 |
| 01/25/13 | SE | E-mail to Paula Sutton re signature page. | 0.10 | 19.50 |
| 01/28/13 | IH | Process acknowledgement letters. | 0.10 | 7.50 |
| 01/28/13 | SCAN | Scan Transfers and/or Withdrawals | 0.10 | 2.50 |
| 01/28/13 | AZ | Process Mailing of Transfer Letters | 0.10 | 7.50 |
| 01/28/13 | AZ | Process acknowledgement letters. | 0.20 | 15.00 |
| 01/28/13 | RL | Review and process incoming mail. | 0.30 | 15.00 |
| 01/29/13 | AZ | Update mailings log | 0.40 | 30.00 |
| 01/30/13 | IH | Process address updates. | 0.10 | 7.50 |
| 01/30/13 | SCAN | Scan Address Updates | 0.10 | 2.50 |

Total Services                                        1,945.10


Total Expenses                                              .00
                                           --------------

Total This Matter                                     1,945.10
                                           --------------

Inv#        779
Date       Feb 18, 2013
Client Number  40111

Re:    Tully's Coffee - Expenses                           4011190

For Professional Services Rendered:

Expense Detail:

| Reference | Date | Description | Amount |
|-----------|------|-------------|--------|
| | | **Call Center/Telecommunications** | |
| | 01/10/13 | Phone Charges | 8.75 |
| | 01/30/13 | Cost for 800 line | 5.50 |
| | | Subtotal | 14.25 |
| | | **Postage/Federal Express** | |
| | 01/30/13 | Metered Postage | 679.86 |
| | | Subtotal | 679.86 |
| | | **Other** | |
| | 01/07/13 | Envelope Printed Return - 325 | 45.50 |
| | 01/08/13 | Envelope Printed Return - 35 | 4.90 |
| | 01/08/13 | 9x12 Env-Printed Return - 290 | 69.60 |
| | 01/10/13 | 9x12 Env-Printed Return - 1 | 0.24 |
| | 01/14/13 | Omni Claims - Pacer Charges | 281.93 |
| | 01/21/13 | Window Envelope Printed Return Address - 56 | 7.84 |
| | 01/23/13 | 9x12 Env. Printed Return and Primary Addresses - 331 | 46.34 |
| | 01/28/13 | Envelope Printed Return Address - 5 | 0.70 |
| | 01/28/13 | Envelope Printed Return Address - 4 | 0.56 |
| | 01/29/13 | Envelope Printed Return and Primary Addresses - 3 | 0.42 |
| | | Subtotal | 458.03 |
| | | **Photocopies/Faxing/Printing** | |
| | 01/04/13 | Photocopies/Faxing/Printing - 3 | 0.24 |
| | 01/15/13 | Photocopies/Faxing/Printing - 210 | 16.80 |
| | 01/15/13 | Photocopies/Faxing/Printing - 100 | 8.00 |
| | 01/15/13 | Photocopies/Faxing/Printing - 160 | 12.80 |

```
                                    Inv#        779
                                    Date      Feb 18, 2013
                                    Client Number  40111

        01/15/13  Scanning - 730                          73.00
        01/15/13  Photocopies/Faxing/Printing - 11         0.88
        01/15/13  Photocopies/Faxing/Printing - 6          0.48
        01/30/13  Photocopies/Faxing/Printing - 122        9.76
        01/30/13  Scanning - 772                          77.20
        01/31/13  Photocopies/Faxing/Printing - 8,766    701.28
                                    Subtotal              900.44

   Website Hosting
        01/30/13  Remote internet access                 250.00
                                    Subtotal              250.00



   Total Expenses                                       2,302.58
                                                     --------------

   Total This Matter                                   2,302.58
                                                     --------------
```



| | |
|---|---|
| DATE: | 3/22/13 |
| INVOICE #: | 827 |
| MATTER #: | 40111 |

Rust Consulting/Omni Bankruptcy
PO BOX 142589
DRAWER #9094
Irving, TX 75014-2589
**P** 818.906.8300  I  **F** 818.783.2737

**TO:** Tully's Coffee
C/O Bush Strout & Kornfeld
Attn: Arthur Shwab, Esq.
601 Union Street, Suite 5000
Seattle, WA 98101

## STATEMENT OF ACCOUNT
*Period Ending February 28, 2013*

| Total Invoice | $ | 12,846.67 |
|---|---|---|

OUTSTANDING INVOICES:

| | | Balance Forward | Payments | Balance |
|---|---|---|---|---|
| | | 42,533.59 | | 42,533.59 |
| | | | | - |
| | | | | - |
| | | | | - |

| PAST DUE BALANCE | $ | 42,533.59 |
|---|---|---|

| **Total Due** | **$** | **55,380.26** |
|---|---|---|

**\*\*\*WIRE INFORMATION\*\*\***                                    **PAYMENT TERMS: NET DUE UPON RECEIPT**
ACCOUNT #: 8093434387
ACCOUNT NAME: Rust Consulting, Inc.
FBO: Omni Management Group
ABA/ROUTING # WIRE or ACH: 111014325
BANK: BANK OF TEXAS, DALLAS, TX 75225
BANK CONTACT: MAYRA LANDEROS  214.987.8817
REFERENCE: INVOICE NUMBER

Inv#        827
Date      Mar 22, 2013
Client Number  40111

Re:    Tully's Coffee - Case Administration                    4011141

For Professional Services Rendered:

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| Catherine Nownes | CN | 175.00 | 1.20 | 210.00 |
| Catherine Rojo | CR | 110.00 | 3.30 | 363.00 |
| Esperanza Rojo | ER | 95.00 | 0.50 | 47.50 |
| Ingrid Henriquez | IH | 75.00 | 0.40 | 30.00 |
| Katrina Lindsey | KL | 75.00 | 4.60 | 345.00 |
| Kristen Corbett | KC | 75.00 | 0.50 | 37.50 |
| Will Sediq | WS | 75.00 | 2.30 | 172.50 |
| Yelena Bederman | YB | 75.00 | 2.00 | 150.00 |

Total Fees:                                                  1,355.50

| Date | | Description | Hours | Fees |
|---|---|---|---|---|
| 02/01/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 02/01/13 | WS | Update web site with court docket information. | 0.40 | 30.00 |
| 02/04/13 | YB | Update website with general information. | 0.30 | 22.50 |
| 02/04/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 02/05/13 | YB | Update web site with court docket information. | 0.30 | 22.50 |
| 02/05/13 | IH | Review and organize case documents; file. | 0.10 | 7.50 |
| 02/05/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 02/06/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 02/06/13 | KL | Update web site with court docket information. | 1.20 | 90.00 |
| 02/07/13 | YB | Update web site with court docket information. | 0.20 | 15.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 02/07/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 02/08/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 02/08/13 | WS | Update web site with court docket information. | 0.80 | 60.00 |
| 02/11/13 | CN | Review e-mail received and respond to Arthur Shwab re: shareholder calls | 0.10 | 17.50 |
| 02/11/13 | YB | Update web site with court docket information. | 0.20 | 15.00 |
| 02/11/13 | IH | Review and organize case documents; file. | 0.20 | 15.00 |
| 02/11/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 02/11/13 | KC | Update website with general information. | 0.50 | 37.50 |
| 02/12/13 | YB | Update web site with court docket information. | 0.10 | 7.50 |
| 02/12/13 | ER | Review and organize case documents; file. | 0.10 | 9.50 |
| 02/12/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 02/12/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 02/13/13 | CN | Call with Donna Goodnight re: information received and address for her daughter and son-in-law | 0.30 | 52.50 |
| 02/13/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 02/13/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 02/13/13 | KL | Update web site with court docket information. | 1.20 | 90.00 |
| 02/14/13 | YB | Update web site with court docket information. | 0.10 | 7.50 |

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| 02/14/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 02/14/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 02/15/13 | ER | Review and organize case documents; file. | 0.20 | 19.00 |
| 02/15/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 02/15/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 02/15/13 | WS | Update web site with court docket information. | 0.60 | 45.00 |
| 02/18/13 | CN | Call with creditor re: sale hearing and updated information, including matrix and RSN | 0.20 | 35.00 |
| 02/18/13 | CN | Review e-mail received and respond to Arthur Shwab re: fee app verbiage and website updates | 0.10 | 17.50 |
| 02/18/13 | YB | Update web site with court docket information. | 0.20 | 15.00 |
| 02/18/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 02/18/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 02/19/13 | YB | Update web site with court docket information. | 0.10 | 7.50 |
| 02/19/13 | ER | Review and organize case documents; file. | 0.10 | 9.50 |
| 02/19/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 02/19/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 02/20/13 | CN | Call with Arthur Shwab re: poc bar date notice parties | 0.10 | 17.50 |
| 02/20/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |

Inv#        827
Date       Mar 22, 2013
Client Number  40111

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 02/20/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 02/20/13 | KL | Update web site with court docket information. | 1.20 | 90.00 |
| 02/21/13 | YB | Update web site with court docket information. | 0.10 | 7.50 |
| 02/21/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 02/21/13 | CR | Checking outlook boxes throughout they day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 02/22/13 | ER | Review and organize case documents; file. | 0.10 | 9.50 |
| 02/22/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 02/22/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 02/22/13 | WS | Update web site with court docket information. | 0.50 | 37.50 |
| 02/25/13 | CN | Review e-mail received and respond to Paula Sutton re: shareholder information | 0.10 | 17.50 |
| 02/25/13 | YB | Update website with general information. | 0.20 | 15.00 |
| 02/25/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 02/25/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 02/26/13 | CN | Return emails from shareholders who have emailed the general email box | 0.30 | 52.50 |
| 02/26/13 | YB | Update web site with court docket information. | 0.10 | 7.50 |
| 02/26/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 02/26/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 02/27/13 | IH | Review and organize case documents; file. | 0.10 | 7.50 |

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| 02/27/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 02/27/13 | CR | Checking outlook throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 02/27/13 | KL | Update web site with court docket information. | 1.00 | 75.00 |
| 02/28/13 | YB | Update web site with court docket information. | 0.10 | 7.50 |
| 02/28/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 02/28/13 | CR | Checking outlook throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |

Total Services                                          1,355.50


Total Expenses                                               .00
                                                   --------------

Total This Matter                                      1,355.50
                                                   --------------

Re:    Tully's Coffee - Claims                              4011145

For Professional Services Rendered:

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| Scanning Operator | SCAN | 25.00 | 1.30 | 32.50 |
| Catherine Nownes | CN | 175.00 | 1.60 | 280.00 |
| Esperanza Rojo | ER | 95.00 | 10.50 | 997.50 |
| Irma Diaz | ID | 50.00 | 5.40 | 270.00 |
| Katrina Lindsey | KL | 75.00 | 1.80 | 135.00 |
| Michelle Ignacio | MI | 157.50 | 1.80 | 283.50 |
| Yelena Bederman | YB | 125.00 | 1.80 | 225.00 |

Total Fees:                                                2,223.50

| 02/01/13 | SCAN | Scan Transfers and/or Withdrawals | 0.10 | 2.50 |
|---|---|---|---|---|
| 02/04/13 | MI | Compare and manually update addresses to de-dupe for removal from Master Mailing Matrix for court filed PDF and XLS files | 1.00 | 157.50 |
| 02/04/13 | MI | Prepare updated POC forms for review\approval\service | 0.30 | 47.25 |
| 02/04/13 | MI | Make updates to code to prepare master mailing matrix files tri-weekly reports | 0.50 | 78.75 |
| 02/04/13 | ER | Review court docket for electronically filed claims. | 0.20 | 19.00 |
| 02/05/13 | CN | Call with Shannon re: Lefco 503(b)(9) claim objection | 0.30 | 52.50 |
| 02/05/13 | CN | Review e-mail received and respond to Arthur Shwab re: claim objections where no claim can be located | 0.10 | 17.50 |
| 02/05/13 | YB | Verification of scanned images. | 0.10 | 12.50 |
| 02/07/13 | YB | Verification of transfers and/or withdrawals. | 0.10 | 12.50 |
| 02/07/13 | SCAN | Scan Transfers and/or Withdrawals | 0.10 | 2.50 |
| 02/07/13 | KL | Process transfers and/or withdrawals. | 1.40 | 105.00 |
| 02/08/13 | YB | Verification of scanned images. | 0.20 | 25.00 |
| 02/11/13 | CN | Call with shareholders re: proof of claim information | 0.30 | 52.50 |
| 02/11/13 | YB | Verification of claims input. | 0.10 | 12.50 |
| 02/11/13 | YB | Process transfers and/or withdrawals. | 0.10 | 12.50 |

| | | | | |
|---|---|---|---|---|
| 02/11/13 | ER | Review court docket for electronically filed claims. | 0.40 | 38.00 |
| 02/11/13 | ER | Inputting Proofs of Claims. | 0.20 | 19.00 |
| 02/11/13 | ER | Review and organize claims received for processing. | 0.10 | 9.50 |
| 02/11/13 | SCAN | Scan proofs of claim | 0.10 | 2.50 |
| 02/11/13 | ID | Verify data entry of address update(s). | 2.40 | 120.00 |
| 02/12/13 | YB | Verification of claims input. | 0.10 | 12.50 |
| 02/12/13 | ER | Inputting Proofs of Claims. | 0.10 | 9.50 |
| 02/12/13 | ER | Verify data entry of address update(s). | 3.20 | 304.00 |
| 02/12/13 | SCAN | Scan proofs of claim | 0.10 | 2.50 |
| 02/12/13 | ID | Verify data entry of address update(s). | 3.00 | 150.00 |
| 02/13/13 | CN | Call with Rick from Northwest Print re: filing proof of claim and back up documentation | 0.30 | 52.50 |
| 02/13/13 | YB | Verification of claims input. | 0.10 | 12.50 |
| 02/13/13 | ER | Verify data entry of address update(s). | 2.30 | 218.50 |
| 02/13/13 | ER | Review and organize claims received for processing. | 0.10 | 9.50 |
| 02/13/13 | ER | Inputting Proofs of Claims. | 0.10 | 9.50 |
| 02/13/13 | SCAN | Scan proofs of claim | 0.10 | 2.50 |
| 02/14/13 | CN | Review e-mail received and respond to Shannon from CRG re: 503(b)(9) claims | 0.10 | 17.50 |
| 02/14/13 | ER | Verify data entry of address update(s). | 2.20 | 209.00 |
| 02/15/13 | CN | Review e-mail received and respond to Shannon Kalb re: 503(b)(9) claim to amend | 0.10 | 17.50 |
| 02/15/13 | YB | Verification of claims input. | 0.10 | 12.50 |
| 02/15/13 | ER | Review and organize claims received for processing. | 0.20 | 19.00 |
| 02/15/13 | ER | Review court docket for electronically filed claims. | 0.20 | 19.00 |
| 02/15/13 | ER | Inputting Proofs of Claims. | 0.20 | 19.00 |
| 02/15/13 | SCAN | Scan proofs of claim | 0.10 | 2.50 |
| 02/18/13 | CN | Call with shareholder re: proof of claim information | 0.20 | 35.00 |
| 02/18/13 | ER | Review court docket for electronically filed claims. | 0.20 | 19.00 |
| 02/19/13 | CN | Review claims filed by transfer agent, verify no duplicate creditor filed claim, match schedule to claims | 0.20 | 35.00 |
| 02/19/13 | YB | Verification of claims input. | 0.10 | 12.50 |
| 02/19/13 | ER | Review and organize claims received for processing. | 0.10 | 9.50 |

| Date | | Description | | |
|---|---|---|---|---|
| 02/19/13 | ER | Inputting Proofs of Claims. | 0.30 | 28.50 |
| 02/19/13 | SCAN | Scan proofs of claim | 0.10 | 2.50 |
| 02/22/13 | YB | Verification of claims input. | 0.10 | 12.50 |
| 02/22/13 | ER | Inputting Proofs of Claims. | 0.10 | 9.50 |
| 02/22/13 | SCAN | Scan proofs of claim | 0.10 | 2.50 |
| 02/25/13 | YB | Process transfers and/or withdrawals. | 0.30 | 37.50 |
| 02/26/13 | YB | Review court docket for electronically filed claims. | 0.10 | 12.50 |
| 02/26/13 | YB | Inputting Proofs of Claims. | 0.10 | 12.50 |
| 02/26/13 | SCAN | Scan proofs of claim | 0.10 | 2.50 |
| 02/26/13 | KL | Verification of claims input. | 0.40 | 30.00 |
| 02/27/13 | YB | Review court docket for electronically filed claims. | 0.10 | 12.50 |
| 02/27/13 | YB | Inputting Proofs of Claims. | 0.10 | 12.50 |
| 02/27/13 | SCAN | Scan proofs of claim | 0.20 | 5.00 |
| 02/28/13 | ER | Review court docket for electronically filed claims. | 0.20 | 19.00 |
| 02/28/13 | ER | Inputting Proofs of Claims. | 0.10 | 9.50 |
| 02/28/13 | SCAN | Scan proofs of claim | 0.10 | 2.50 |
| 02/28/13 | SCAN | Scan proofs of claim | 0.10 | 2.50 |

```
        Total Services                          2,223.50




        Total Expenses                               .00
                                            --------------

        Total This Matter                       2,223.50
                                            --------------
```

Re:   Tully's Coffee - Noticing                                    4011148

For Professional Services Rendered:

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| Scanning Operator | SCAN | 25.00 | 8.10 | 202.50 |
| Armando Zubiate | AZ | 75.00 | 4.10 | 307.50 |
| Catherine Nownes | CN | 175.00 | 0.60 | 105.00 |
| Cynthia Sanchez | CS | 75.00 | 15.70 | 1,177.50 |
| Darleen Sahagun | DS | 50.00 | 2.40 | 120.00 |
| Esperanza Rojo | ER | 95.00 | 0.30 | 28.50 |
| Ingrid Henriquez | IH | 75.00 | 0.10 | 7.50 |
| Irma Diaz | ID | 50.00 | 5.00 | 250.00 |
| J.P. O'Leary | JO | 75.00 | 7.00 | 525.00 |
| Lisa Trujillo | LT | 75.00 | 33.40 | 2,505.00 |
| Martilla Hurt | MH | 50.00 | 2.80 | 140.00 |
| Michelle Ignacio | MI | 157.50 | 0.30 | 47.25 |
| Randy Lowry | RL | 50.00 | 1.00 | 50.00 |
| Scott Ewing | SE | 195.00 | 3.40 | 663.00 |
| Stephanie Ruiz | SR | 65.00 | 3.00 | 195.00 |
| Yelena Bederman | YB | 125.00 | 0.60 | 75.00 |
| Yuri Curiel | YC | 75.00 | 0.20 | 15.00 |

Total Fees:                                                        6,413.75


| | | | | |
|---|---|---|---|---|
| 02/01/13 | YB | Updating/Maintaining 2002 List | 0.10 | 12.50 |
| 02/01/13 | SE | Prepare/Coordinate hardcopy service of documents - Docket 617, 618, 620 | 0.40 | 78.00 |
| 02/01/13 | SE | Process mailing of Docket 617, 618, 620 | 0.80 | 156.00 |
| 02/01/13 | SE | Prepare affidavit of service(s) and corresponding letter. | 0.40 | 78.00 |
| 02/01/13 | SE | Email to Paula Sutton re: declaration of service. | 0.10 | 19.50 |
| 02/01/13 | SR | Verify data entry of returned mail. | 3.00 | 195.00 |
| 02/01/13 | AZ | Process mailing of Docket 617, 618, 620 | 1.90 | 142.50 |
| 02/01/13 | DS | Process and forward returned mail to updated address received. | 1.50 | 75.00 |
| 02/01/13 | LT | Review and post return mail into database. (non-forwarding address return mail) | 1.90 | 142.50 |
| 02/04/13 | MI | Prepare CSV files for service on all parties except Equity holders | 0.30 | 47.25 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 02/04/13 | CN | Prepare/Coordinate hardcopy service of documents - bar date notice and proof of claim | 0.20 | 35.00 |
| 02/04/13 | SE | Prepare affidavit of service(s) and corresponding letter. | 0.50 | 97.50 |
| 02/04/13 | SE | Prepare/Coordinate hardcopy service of documents - POC/ Bar Date Service. | 0.30 | 58.50 |
| 02/04/13 | ER | Organizing returned mail | 0.20 | 19.00 |
| 02/04/13 | IH | Review/Update scanned images. | 0.10 | 7.50 |
| 02/04/13 | SCAN | Scan Address Updates | 0.10 | 2.50 |
| 02/04/13 | AZ | Process mailing of Bar Date Notice. | 0.30 | 22.50 |
| 02/04/13 | DS | Process and forward returned mail to updated address received. | 0.20 | 10.00 |
| 02/04/13 | RL | Process mailing of Bar Date Notice. | 0.50 | 25.00 |
| 02/04/13 | CS | Review and process incoming mail. | 1.00 | 75.00 |
| 02/04/13 | ID | Process mailing of Bar Date Notice. | 0.50 | 25.00 |
| 02/04/13 | LT | Review and post return mail into database. (non-forwarding address return mail) | 6.40 | 480.00 |
| 02/04/13 | LT | Process mailing of Bar Date Notice. | 0.50 | 37.50 |
| 02/04/13 | MH | Process mailing of Bar Date Notice. | 2.80 | 140.00 |
| 02/05/13 | CN | QC service documents, and coordinate service of bar date notice and proof of claim | 0.40 | 70.00 |
| 02/05/13 | SE | Review e-mail received and respond to Suzan Gallup at US bankruptcy court re: notices | 0.10 | 19.50 |
| 02/05/13 | SE | Prepare affidavit of service(s) and corresponding letter. | 0.40 | 78.00 |
| 02/05/13 | AZ | Process mailing of POC Bar Date. | 1.00 | 75.00 |
| 02/05/13 | RL | Process Mailing of Transfer Letters | 0.30 | 15.00 |
| 02/05/13 | CS | Process mailing of POC Bar Date. | 3.50 | 262.50 |
| 02/05/13 | CS | Review and process incoming mail. | 3.10 | 232.50 |
| 02/05/13 | ID | Process mailing of POC/Bar date | 3.70 | 185.00 |
| 02/05/13 | LT | Process mailing of POC Bar Date | 3.70 | 277.50 |
| 02/05/13 | LT | Review and post return mail into database. (non-forwarding address return mail) | 2.30 | 172.50 |
| 02/06/13 | SE | Prepare affidavit of service(s) and corresponding letter. | 0.20 | 39.00 |
| 02/06/13 | YC | Review and process incoming mail. | 0.20 | 15.00 |
| 02/06/13 | CS | Review and process incoming mail. | 0.70 | 52.50 |
| 02/06/13 | CS | Review and post return mail into database. (non-forwarding address return mail) | 3.20 | 240.00 |
| 02/07/13 | SE | Email to Paula Sutton at BSKD re: signature page; creation of page | 0.10 | 19.50 |
| 02/07/13 | AZ | Update mailings log | 0.30 | 22.50 |
| 02/07/13 | AZ | Process mailing of Docket 500, 501, 582-584 | 0.50 | 37.50 |

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/07/13 | DS | Update mailings log | 0.50 | 25.00 |
| 02/07/13 | RL | Process Mailing of Transfer Letters | 0.20 | 10.00 |
| 02/07/13 | CS | Review and process incoming mail. | 2.40 | 180.00 |
| 02/08/13 | AZ | Prepare service list - Amended notice. | 0.10 | 7.50 |
| 02/11/13 | YB | Process address updates | 0.20 | 25.00 |
| 02/11/13 | DS | Update mailings log | 0.20 | 10.00 |
| 02/15/13 | SCAN | Scan returned mail | 1.20 | 30.00 |
| 02/20/13 | YB | Process address updates. | 0.10 | 12.50 |
| 02/20/13 | SCAN | Scan returned mail | 0.40 | 10.00 |
| 02/20/13 | SCAN | Scan returned mail | 3.50 | 87.50 |
| 02/20/13 | SCAN | Scan returned mail | 0.80 | 20.00 |
| 02/20/13 | SCAN | Scan returned mail | 0.60 | 15.00 |
| 02/20/13 | JO | Review and process incoming mail. | 0.20 | 15.00 |
| 02/20/13 | LT | Verify data entry of returned mail. | 6.10 | 457.50 |
| 02/21/13 | JO | Verify data entry of returned mail. | 0.10 | 7.50 |
| 02/21/13 | LT | Verify data entry of returned mail. | 4.90 | 367.50 |
| 02/21/13 | LT | Verification of scanned images. | 0.40 | 30.00 |
| 02/21/13 | LT | Review and post return mail into database. (non-forwarding address return mail) | 1.60 | 120.00 |
| 02/22/13 | SE | Work on 2002 list | 0.10 | 19.50 |
| 02/22/13 | ER | Review and organize claims received for processing. | 0.10 | 9.50 |
| 02/22/13 | JO | Verify data entry of returned mail. | 6.70 | 502.50 |
| 02/22/13 | LT | Verify data entry of returned mail. | 0.50 | 37.50 |
| 02/26/13 | YB | Updating/Maintaining 2002 List | 0.10 | 12.50 |
| 02/26/13 | SCAN | Scan Address Updates | 0.10 | 2.50 |
| 02/26/13 | SCAN | Scan returned mail | 1.30 | 32.50 |
| 02/26/13 | CS | Review and process incoming mail. | 1.80 | 135.00 |
| 02/26/13 | LT | Verify data entry of returned mail. | 0.30 | 22.50 |
| 02/26/13 | LT | Verification of scanned images. | 2.10 | 157.50 |
| 02/27/13 | ID | Verify data entry of returned mail. | 0.80 | 40.00 |
| 02/27/13 | LT | Verification of scanned images. | 2.70 | 202.50 |
| 02/28/13 | YB | Updating/Maintaining 2002 List | 0.10 | 12.50 |
| 02/28/13 | SCAN | Scan Address Updates | 0.10 | 2.50 |

Total Services                                    6,413.75


Total Expenses                                         .00
                                           --------------

Total This Matter                                 6,413.75
                                           --------------

```
                                        Inv#        827
                                        Date       Mar 22, 2013
                                        Client Number  40111


Re:   Tully's Coffee - Schedules & Sofas                    4011149

For Professional Services Rendered:


   TIMEKEEPER                    RATE        HOURS           FEES
   Michelle Ignacio       MI    157.50        1.00         157.50

Total Fees:                                                157.50


02/01/13  MI    Created views, stored procedures,    1.00      157.50
                code to produce requested Master
                Mailing matrix 3 times per week
                without equity holders. Updated
                Excel file for MSL parties for web



Total Services                                             157.50




Total Expenses                                                .00
                                                    --------------

Total This Matter                                          157.50
                                                    --------------
```

```
Inv#        827
Date     Mar 22, 2013
Client Number  40111
```

Re:    Tully's Coffee - Expenses                        4011190

For Professional Services Rendered:

Expense Detail:

| Reference | Date | Description | Amount |
|-----------|------|-------------|--------|

**Call Center/Telecommunications**

| | 02/05/13 | Phone Charges | 2.06 |
| | 02/28/13 | Fee for 800 line | 5.50 |
| | | Subtotal | 7.56 |

**Postage/Federal Express**

| | 02/27/13 | Shipping/Courier - Fedex | 58.66 |
| | 02/28/13 | Metered Postage | 1,176.76 |
| | | Subtotal | 1,235.42 |

**Other**

| | 02/01/13 | Envelope Printed Return Address - 33 | 4.62 |
| | 02/05/13 | Window Envelope Printed Return - 5 | 0.70 |
| | 02/05/13 | 9x12 Envelope - 716 | 171.84 |
| | 02/08/13 | Window Envelope Printed Return Address - 8 | 1.12 |
| | | Subtotal | 178.28 |

**Photocopies/Faxing/Printing**

| | 02/15/13 | Scanning - 127 | 12.70 |
| | 02/28/13 | Scanning - 643 | 64.30 |
| | 02/28/13 | Photocopies/Faxing/Printing - 11,852 | 948.16 |
| | | Subtotal | 1,025.16 |

**Website Hosting**

| | 02/28/13 | Remote internet access | 250.00 |
| | | Subtotal | 250.00 |

```
                                        Inv#        827
                                        Date     Mar 22, 2013
                                        Client Number  40111

Total Expenses                                        2,696.42
                                              --------------

Total This Matter                                     2,696.42
                                              --------------
```



| | |
|---|---|
| DATE: | 4/11/13 |
| INVOICE #: | 883 |
| MATTER #: | 40111 |

Rust Consulting/Omni Bankruptcy
PO BOX 142589
DRAWER #9094
Irving, TX 75014-2589
**P** 818.906.8300 I **F** 818.783.2737

**TO:** Tully's Coffee
C/O Bush Strout & Kornfeld
Attn: Arthur Shwab, Esq.
601 Union Street, Suite 5000
Seattle, WA 98101

## STATEMENT OF ACCOUNT
*Period Ending March 31, 2013*

**Total Invoice** $ 3,121.29

OUTSTANDING INVOICES:

| | | Balance Forward | Payments | Balance |
|---|---|---|---|---|
| | | 55,380.26 | | 55,380.26 |
| | | | | - |
| | | | | - |
| | | | | - |

| PAST DUE BALANCE | $ | 55,380.26 |
|---|---|---|

**Total Due** **$** **58,501.55**

**\*\*\*WIRE INFORMATION\*\*\***
ACCOUNT #: 8093434387
ACCOUNT NAME: Rust Consulting, Inc.
FBO: Omni Management Group
ABA/ROUTING # WIRE or ACH: 111014325
BANK: BANK OF TEXAS, DALLAS, TX 75225
BANK CONTACT: MAYRA LANDEROS  214.987.8817
REFERENCE: INVOICE NUMBER

**PAYMENT TERMS: NET DUE UPON RECEIPT**

Inv#        883
Date        Apr 11, 2013
Client Number   40111

Tully's Coffee
C/O Bush Strout & Kornfeld
Attn: Arthur Shwab, Esq.
601 Union Street, Suite 5000
Seattle, WA 98101


Re:    Tully's Coffee - Case Administration                4011141

For Professional Services Rendered:

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| Website Monitor | WEB | 75.00 | 2.80 | 210.00 |
| Catherine Rojo | CR | 110.00 | 3.50 | 385.00 |
| Esperanza Rojo | ER | 95.00 | 0.10 | 9.50 |
| Ingrid Henriquez | IH | 75.00 | 0.90 | 67.50 |
| Katrina Lindsey | KL | 75.00 | 1.00 | 75.00 |
| Scott Ewing | SE | 195.00 | 0.10 | 19.50 |
| Will Sediq | WS | 75.00 | 1.00 | 75.00 |
| Yelena Bederman | YB | 75.00 | 1.00 | 75.00 |

Total Fees:                                               916.50


| 03/01/13 | YB | Update web site with court docket information. | 0.20 | 15.00 |
|---|---|---|---|---|
| 03/01/13 | ER | Review and organize case documents; file. | 0.10 | 9.50 |
| 03/01/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 03/01/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 03/04/13 | IH | Review and organize case documents; file. | 0.10 | 7.50 |
| 03/04/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 03/04/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 03/04/13 | WS | Update web site with court docket information. | 0.30 | 22.50 |

| Date | | Description | Hours | Amount |
|------|----|-------------|-------|--------|
| 03/05/13 | YB | Update web site with court docket information. | 0.10 | 7.50 |
| 03/05/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 03/05/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 03/06/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 03/06/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 03/06/13 | KL | Update web site with court docket information. | 0.50 | 37.50 |
| 03/07/13 | YB | Update web site with court docket information. | 0.10 | 7.50 |
| 03/07/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 03/07/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 03/08/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 03/08/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 03/08/13 | WS | Update web site with court docket information. | 0.50 | 37.50 |
| 03/11/13 | YB | Update web site with court docket information. | 0.20 | 15.00 |
| 03/11/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 03/11/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 03/12/13 | YB | Update web site with court docket information. | 0.10 | 7.50 |
| 03/12/13 | IH | Review and organize case documents; file. | 0.10 | 7.50 |

| Date | | Description | | |
|------|----|------|------|------|
| 03/12/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 03/12/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 03/13/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 03/13/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 03/13/13 | WS | MSL Matrix | 0.20 | 15.00 |
| 03/14/13 | YB | Update web site with court docket information. | 0.10 | 7.50 |
| 03/14/13 | IH | Review and organize case documents; file. | 0.10 | 7.50 |
| 03/14/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 03/14/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 03/15/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 03/15/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 03/15/13 | KL | Update web site with court docket information. | 0.50 | 37.50 |
| 03/18/13 | YB | Update web site with court docket information. | 0.20 | 15.00 |
| 03/18/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 03/18/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 03/19/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 03/19/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| 03/19/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 03/20/13 | IH | Review and organize case documents; file. | 0.10 | 7.50 |
| 03/20/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 03/20/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 03/20/13 | WEB | Update web site with court docket information. | 1.40 | 105.00 |
| 03/21/13 | IH | Review and organize case documents; file. | 0.10 | 7.50 |
| 03/21/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 03/21/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 03/21/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 03/22/13 | IH | Review and organize case documents; file. | 0.10 | 7.50 |
| 03/22/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 03/22/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 03/22/13 | WEB | Update web site with court docket information. | 0.20 | 15.00 |
| 03/25/13 | IH | Review and organize case documents; file. | 0.10 | 7.50 |
| 03/25/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 03/25/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 03/25/13 | WEB | Update web site with court docket information. | 0.20 | 15.00 |
| 03/26/13 | SE | Call with Arthur Schwab at Bush Strout and Kornfeld LLP re: transfer of claim fees. | 0.10 | 19.50 |

| | | | | |
|---|---|---|---|---|
| 03/26/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 03/26/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 03/27/13 | WEB | Update web site with court docket information. | 0.40 | 30.00 |
| 03/28/13 | IH | Review and organize case documents; file. | 0.20 | 15.00 |
| 03/28/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 03/29/13 | WEB | Update web site with court docket information. | 0.20 | 15.00 |

Total Services                                                    916.50


Total Expenses                                                       .00
                                                          --------------

Total This Matter                                                 916.50
                                                          --------------

Re:    Tully's Coffee - Claims                    4011145

For Professional Services Rendered:

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| Scanning Operator | SCAN | 25.00 | 2.00 | 50.00 |
| Catherine Nownes | CN | 175.00 | 0.40 | 70.00 |
| Esperanza Rojo | ER | 95.00 | 0.20 | 19.00 |
| Ingrid Henriquez | IH | 75.00 | 0.20 | 15.00 |
| J.P. O'Leary | JO | 75.00 | 3.90 | 292.50 |
| Katrina Lindsey | KL | 75.00 | 0.30 | 22.50 |
| Scott Ewing | SE | 195.00 | 0.80 | 156.00 |
| Yelena Bederman | YB | 125.00 | 0.50 | 62.50 |
| Yuri Curiel | YC | 75.00 | 4.90 | 367.50 |

Total Fees:                                           1,055.00

| | | | HOURS | FEES |
|---|---|---|---|---|
| 03/04/13 | ER | Review court docket for electronically filed claims. | 0.20 | 19.00 |
| 03/04/13 | SCAN | Scan proofs of claim | 0.10 | 2.50 |
| 03/07/13 | SCAN | Scan proofs of claim | 0.20 | 5.00 |
| 03/07/13 | JO | Verification of claims input. | 0.20 | 15.00 |
| 03/11/13 | JO | Inputting Proofs of Claims. | 0.10 | 7.50 |
| 03/12/13 | SCAN | Scan proofs of claim | 0.20 | 5.00 |
| 03/12/13 | YC | Inputting Proofs of Claims. | 0.20 | 15.00 |
| 03/12/13 | JO | Verification of claims input. | 0.10 | 7.50 |
| 03/12/13 | JO | Inputting Proofs of Claims. | 0.10 | 7.50 |
| 03/14/13 | SCAN | Scan proofs of claim | 0.10 | 2.50 |
| 03/14/13 | YC | Verification of claims input. | 0.30 | 22.50 |
| 03/14/13 | JO | Inputting Proofs of Claims. | 0.40 | 30.00 |
| 03/15/13 | YC | Verification of claims input. | 0.30 | 22.50 |
| 03/18/13 | IH | Review and redact confidential information found on proof of claim forms. | 0.10 | 7.50 |
| 03/18/13 | SCAN | Scan proofs of claim | 0.20 | 5.00 |
| 03/18/13 | YC | Inputting Proofs of Claims. | 1.40 | 105.00 |
| 03/18/13 | JO | Verification of claims input. | 0.50 | 37.50 |
| 03/19/13 | IH | Review/Update scanned images. | 0.10 | 7.50 |
| 03/19/13 | SCAN | Scan proofs of claim | 0.10 | 2.50 |
| 03/19/13 | SCAN | Scan proofs of claim | 0.10 | 2.50 |
| 03/19/13 | YC | Inputting Proofs of Claims. | 0.20 | 15.00 |
| 03/19/13 | YC | Verification of claims input. | 0.30 | 22.50 |
| 03/19/13 | JO | Inputting Proofs of Claims. | 0.20 | 15.00 |
| 03/19/13 | JO | Verification of claims input. | 0.10 | 7.50 |

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/20/13 | YB | Verification of transfers and/or withdrawals. | 0.10 | 12.50 |
| 03/20/13 | KL | Process transfers and/or withdrawals. | 0.30 | 22.50 |
| 03/20/13 | YC | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 03/20/13 | YC | Inputting Proofs of Claims. | 0.20 | 15.00 |
| 03/20/13 | JO | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 03/21/13 | YB | Filing Notice of Transfer on ECF | 0.20 | 25.00 |
| 03/21/13 | SCAN | Scan proofs of claim | 0.20 | 5.00 |
| 03/21/13 | YC | Inputting Proofs of Claims. | 0.20 | 15.00 |
| 03/21/13 | JO | Verification of claims input. | 0.10 | 7.50 |
| 03/22/13 | SCAN | Scan proofs of claim | 0.10 | 2.50 |
| 03/22/13 | YC | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 03/22/13 | JO | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 03/22/13 | JO | Verification of claims input. | 0.20 | 15.00 |
| 03/25/13 | CN | Review e-mail received and respond to Matt Farrell re: claims liability reports and claim reconciliation | 0.10 | 17.50 |
| 03/25/13 | YB | Process transfers and/or withdrawals. | 0.10 | 12.50 |
| 03/25/13 | SCAN | Scan proofs of claim | 0.10 | 2.50 |
| 03/25/13 | YC | Inputting Proofs of Claims. | 0.50 | 37.50 |
| 03/25/13 | JO | Inputting Proofs of Claims. | 0.30 | 22.50 |
| 03/25/13 | JO | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 03/26/13 | YB | Filing Notice of Transfer on ECF | 0.10 | 12.50 |
| 03/26/13 | JO | Inputting Proofs of Claims. | 0.40 | 30.00 |
| 03/27/13 | CN | Call with Arthur Schwab re: claims transfers and processes | 0.30 | 52.50 |
| 03/27/13 | SE | Verification of claims input. | 0.10 | 19.50 |
| 03/27/13 | YC | Verification of claims input. | 0.20 | 15.00 |
| 03/27/13 | YC | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 03/27/13 | JO | Inputting Proofs of Claims. | 0.20 | 15.00 |
| 03/28/13 | SE | Call with Ted Barrans re: Amended proof of claim; email materials. | 0.10 | 19.50 |
| 03/28/13 | SCAN | Scan proofs of claim | 0.20 | 5.00 |
| 03/28/13 | YC | Verification of claims input. | 0.80 | 60.00 |
| 03/28/13 | JO | Inputting Proofs of Claims. | 0.30 | 22.50 |
| 03/28/13 | JO | Verification of claims input. | 0.40 | 30.00 |
| 03/29/13 | SE | Inputting Proofs of Claims. | 0.60 | 117.00 |
| 03/29/13 | SCAN | Scan proofs of claim | 0.40 | 10.00 |

```
Inv#        883
Date      Apr 11, 2013
Client Number  40111
```

Total Services                                          1,055.00



Total Expenses                                               .00
                                                  --------------

Total This Matter                                       1,055.00
                                                  --------------

Inv#        883
Date        Apr 11, 2013
Client Number  40111

Re:    Tully's Coffee - Noticing                        4011148

For Professional Services Rendered:

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| Scanning Operator | SCAN | 25.00 | 0.50 | 12.50 |
| Armando Zubiate | AZ | 75.00 | 0.20 | 15.00 |
| Darleen Sahagun | DS | 50.00 | 0.80 | 40.00 |
| Ingrid Henriquez | IH | 75.00 | 0.40 | 30.00 |
| Irma Diaz | ID | 50.00 | 0.10 | 5.00 |
| J.P. O'Leary | JO | 75.00 | 0.40 | 30.00 |
| Lisa Trujillo | LT | 75.00 | 0.10 | 7.50 |
| Scott Ewing | SE | 195.00 | 1.10 | 214.50 |
| Yelena Bederman | YB | 125.00 | 0.80 | 100.00 |
| Yuri Curiel | YC | 75.00 | 0.30 | 22.50 |

Total Fees:                                              477.00

| Date | TK | Description | Hours | Fees |
|---|---|---|---|---|
| 03/05/13 | YB | Updating/Maintaining 2002 List | 0.10 | 12.50 |
| 03/06/13 | YB | Process address updates. | 0.20 | 25.00 |
| 03/06/13 | YB | Updating/Maintaining 2002 List | 0.10 | 12.50 |
| 03/06/13 | IH | Process address updates. | 0.10 | 7.50 |
| 03/06/13 | ID | Review and post return mail into database. (non-forwarding address return mail) | 0.10 | 5.00 |
| 03/07/13 | IH | Review/Update scanned images. | 0.10 | 7.50 |
| 03/07/13 | SCAN | Scan Address Updates | 0.10 | 2.50 |
| 03/08/13 | SCAN | Scan returned mail | 0.10 | 2.50 |
| 03/08/13 | LT | Verification of scanned images. | 0.10 | 7.50 |
| 03/18/13 | YC | Review and post return mail into database. (non-forwarding address return mail) | 0.30 | 22.50 |
| 03/21/13 | SCAN | Scan Transfers and/or Withdrawals | 0.10 | 2.50 |
| 03/21/13 | SCAN | Scan Address Updates | 0.20 | 5.00 |
| 03/21/13 | AZ | Process Mailing of Transfer Letters | 0.10 | 7.50 |
| 03/22/13 | IH | Review/Update scanned images. | 0.20 | 15.00 |
| 03/25/13 | YB | Process address updates. | 0.40 | 50.00 |
| 03/25/13 | AZ | Process Mailing of Transfer Letters | 0.10 | 7.50 |
| 03/25/13 | JO | Review and process incoming mail. | 0.10 | 7.50 |
| 03/26/13 | JO | Review and process incoming mail. | 0.10 | 7.50 |
| 03/27/13 | SE | Prepare service list - Notice of assume and assign contracts to Global Barista. | 0.20 | 39.00 |

Inv#        883
Date        Apr 11, 2013
Client Number  40111

| | | | | |
|---|---|---|---|---|
| 03/28/13 | SE | Prepare/Coordinate hardcopy service of documents - Notice to assume & assign contracts to Global Barista. | 0.40 | 78.00 |
| 03/28/13 | SE | Prepare affidavit of service(s) and corresponding letter. | 0.50 | 97.50 |
| 03/28/13 | DS | Prepare/Coordinate hardcopy service of documents - Docket 675 | 0.10 | 5.00 |
| 03/28/13 | DS | Prepare affidavit of service(s) and corresponding letter. | 0.10 | 5.00 |
| 03/28/13 | DS | Process mailing of Docket 675 | 0.60 | 30.00 |
| 03/28/13 | JO | Review and process incoming mail. | 0.20 | 15.00 |

Total Services                                              477.00


Total Expenses                                                 .00
                                                     --------------

Total This Matter                                           477.00
                                                     --------------

Re:   Tully's Coffee - Expenses                          4011190

For Professional Services Rendered:

Expense Detail:

| Reference | Date | Description | | Amount |
|-----------|------|-------------|---|--------|
| | | | | |
| | | **Call Center/Telecommunications** | | |
| | 03/14/13 | Phone Charges | | 1.03 |
| | 03/28/13 | Monthly fee for 800 line | | 5.50 |
| | | | Subtotal | 6.53 |
| | | | | |
| | | **Postage/Federal Express** | | |
| | 03/14/13 | Shipping/Courier - Fedex | | 31.28 |
| | 03/29/13 | Metered Postage | | 161.08 |
| | | | Subtotal | 192.36 |
| | | | | |
| | | **Other** | | |
| | 03/21/13 | Window envelope printed - 2 | | 0.28 |
| | 03/21/13 | Envelope printed - 1 | | 0.14 |
| | 03/25/13 | Window printed envelope - 2 | | 0.28 |
| | 03/28/13 | Envelope printed - 341 | | 47.74 |
| | | | Subtotal | 48.44 |
| | | | | |
| | | **Photocopies/Faxing/Printing** | | |
| | 03/28/13 | Scanning- 1,129 | | 112.90 |
| | 03/29/13 | Photocopies/Faxing/Printing | | 62.56 |
| | | | Subtotal | 175.46 |
| | | | | |
| | | **Website Hosting** | | |
| | 03/29/13 | Remote internet access | | 250.00 |
| | | | Subtotal | 250.00 |

Total Expenses                                            672.79
                                                      --------------

```
Inv#        883
Date      Apr 11, 2013
Client Number  40111
```

Total This Matter                              672.79
                                      --------------