**Bush Strout & Kornfeld LLP**
601 Union St., Suite 5000
Seattle, WA 98101-2373

Phone (206) 292-2110; Fax 292-2104
Federal Tax I.D. #91-1560644

TULLY'S                                                    October 01, 2013
[via email]                                               Invoice # 18767

In Reference To: CLIENT/MATTER NO. 1977-20121
                 ADVICE

**TOTAL PROFESSIONAL FEES AND EXPENSES PER DETAIL BELOW**        $361880.84

Professional services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | | CLAIMS ANALYSIS AND OBJECTIONS TO CLAIMS | | |
| 4/1/2013 | AAS | Emails regarding Proof of Claim filings and deadline, and transfer procedures. | 0.30 | 52.50 |
| 4/2/2013 | CMT | Email correspondence with C. Campbell re: Pinnacle and review agreement. | 0.40 | 152.00 |
| 4/3/2013 | CMT | Respond to landlord inquiry. | 0.10 | 38.00 |
| 4/9/2013 | CMT | Email from L. Ream (.1); Email correspondence with A. Shwab and G. E. Bush (.1). | 0.20 | 76.00 |
| | AAS | Emails regarding claim analysis. | 0.20 | 35.00 |
| 4/10/2013 | AAS | Emails regarding pending suit and Proof of Claim. | 0.20 | 35.00 |
| 4/16/2013 | CMT | Telephone conference with 503(b)(9) claimant. | 0.10 | 38.00 |
| 4/22/2013 | CMT | Review emails re: Ketchum lease rejection - late claim. | 0.20 | 76.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/22/2013 | AAS | Telephone calls and emails regarding late Proof of Claim (1.2); Research regarding late Proof of Claim (.8). | 2.00 | 350.00 |
| 4/23/2013 | CMT | Conference with C. Campbell re: Idaho lease and research regarding same. | 0.50 | 190.00 |
| | AAS | Telephone calls and emails regarding late claims (.3); Research regarding late Proof of Claim and notice requirements (.5). | 0.80 | 140.00 |
| 5/9/2013 | AAS | Emails regarding claimant analysis (.2); Review shareholder claim report (.1). | 0.30 | 52.50 |
| 5/14/2013 | AAS | Emails regarding claims analysis. | 0.20 | 35.00 |
| 5/16/2013 | CMT | Responsive email to M. Healy. | 0.10 | 38.00 |
| 5/20/2013 | CMT | Email correspondence with G. E. Bush and A.A. Shwab and telephone call to K. Knowles re: status of claims review. | 0.30 | 114.00 |
| | GEB | Email exchange with counsel for Creditors Committee and follow up on claims analysis status (.4); Read invoice re administrative claim (.2). | 0.60 | 300.00 |
| 5/21/2013 | CMT | Respond to email from claimant. | 0.10 | 38.00 |
| | CMT | Email from A.A. Shwab; Telephone call to K. Knownes. | 0.20 | 76.00 |
| | GEB | Check on claims analysis. | 0.20 | 100.00 |
| 5/24/2013 | CMT | Email correspondence regarding status of claims analysis. | 0.10 | 38.00 |
| 5/29/2013 | CMT | Emails to C. Campbell. | 0.40 | 152.00 |

|            |      |                                                                                                                                                                  | Hours | Amount   |
|------------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 5/29/2013  | AAS  | Emails regarding claims analysis.                                                                                                                                 | 0.20  | 35.00    |
| 5/30/2013  | CMT  | Emails to and Conference with A.A. Shwab re: claims order and analysis.                                                                                           | 0.40  | 152.00   |
|            | AAS  | Work on claims analysis.                                                                                                                                          | 6.30  | 1,102.50 |
|            | GEB  | Read materials and claims issues.                                                                                                                                 | 0.70  | 350.00   |
| 6/3/2013   | AAS  | Work on claims analysis.                                                                                                                                          | 1.40  | 245.00   |
|            | GEB  | Review claims analysis files from client.                                                                                                                         | 1.20  | 600.00   |
| 6/4/2013   | AAS  | Conference call with C. Campbell and S. Pearson (.7); Work on claims analysis (.4).                                                                               | 1.10  | 192.50   |
| 6/5/2013   | ASW  | Conference with G. E. Bush re claims issues.                                                                                                                      | 0.10  | 40.00    |
|            | AAS  | Work on claims analysis.                                                                                                                                          | 0.80  | 140.00   |
|            | GEB  | Review authority and address claims issues.                                                                                                                       | 0.80  | 400.00   |
| 6/10/2013  | AAS  | Emails regarding claims analysis.                                                                                                                                 | 0.20  | 35.00    |
| 6/12/2013  | AAS  | Emails regarding claims analysis.                                                                                                                                 | 0.40  | 70.00    |
| 6/19/2013  | CMT  | Telephone call with 503(b)(9) creditor and email correspondence re: same (.2); Email to G. E. Bush and A.A. Shwab (.1); Conference with G. E. Bush (.1); Conference with A.A. Shwab (.1). | 0.50  | 190.00   |
| 6/21/2013  | AAS  | Telephone call with claimant (.2); Work on cure issues (.3); Work on claims analysis (.4).                                                                        | 0.90  | 157.50   |
| 6/24/2013  | AAS  | Work on claims analysis.                                                                                                                                          | 1.10  | 192.50   |
| 6/25/2013  | ASW  | Conferences with A.A. Shwab re claims issues and review pleadings re claims objections.                                                                           | 0.90  | 360.00   |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/25/2013 | AAS | Work on claims analysis. | 1.20 | 210.00 |
| 6/27/2013 | AAS | Prepare motion to pay 503(b)(9) claims. | 1.50 | 262.50 |
| 6/28/2013 | AAS | Work on claims analysis. | 2.20 | 385.00 |
| 7/2/2013 | ASW | Review termination claims issues. | 0.30 | 120.00 |
| | AAS | Conference with G. E. Bush regarding claims (.5); Work on claims analysis (.3). | 0.80 | 140.00 |
| 7/3/2013 | GEB | Begin review of claims analysis. | 0.60 | 300.00 |
| 7/8/2013 | GEB | Telephone calls with C. Campbell regarding claims issues, reports of claims and status of claims and prepare for meeting with L. Ream (1.4); Meeting with L. Ream (.8); Conference call with Board members and telephone call to C. Campbell requesting additional information (1.2); Telephone call with L. Ream (.2). | 3.60 | 1,800.00 |
| | AAS | Work on claims analysis. | 1.00 | 175.00 |
| 7/9/2013 | AAS | Telephone call with E. Ream regarding 503(b)(9) claims (.2); Modify proposed order (.2). | 0.40 | 70.00 |
| 7/10/2013 | ASW | Work on claims and distribution motion. | 1.10 | 440.00 |
| | ASW | Meeting with A. A. Shwab re claims and distribution motion. | 0.70 | 280.00 |
| | GEB | Review status of claims. | 0.30 | 150.00 |
| | AAS | Conference with A. S. Willig and G. E. Bush regarding claims analysis (1.0); Work on claims analysis and pleadings (5.4). | 6.40 | 1,120.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 7/10/2013 | GEB | Numerous telephone calls with S. Anderson, J. Hendrickson, and C. Campbell and review documents with GB including employment of C. Campbell, Board consent, and termination claims issues. | 4.20 | 2,100.00 |
| 7/11/2013 | ASW | Review emails re health care funds. | 0.20 | 80.00 |
| | ASW | Telephone calls with and emails with C. Campbell re health care funds. | 0.30 | 120.00 |
| | ASW | Edit claims motion. | 0.40 | 160.00 |
| | ASW | Conference with A. A. Shwab re claims motion. | 0.20 | 80.00 |
| | ASW | Emails with A. A. Shwab re claims motion. | 0.20 | 80.00 |
| | GEB | Telephone call with B. Leaverton regarding claim of S. Pearson. | 0.50 | 250.00 |
| | AAS | Work on claims analysis and pleadings. | 4.80 | 840.00 |
| 7/12/2013 | ASW | Review claims issues and emails with A. A. Shwab re same. | 0.60 | 240.00 |
| | ASW | Conferences with A. A. Shwab re claims motion. | 0.30 | 120.00 |
| | AAS | Work on claims analysis and pleadings regarding claims treatment. | 6.10 | 1,067.50 |
| 7/13/2013 | ASW | Review and edit claims motion. | 0.60 | 240.00 |
| | ASW | Review emails re termination claim. | 0.20 | 80.00 |
| | ASW | Emails with A. Shwab re claims motion. | 0.20 | 80.00 |
| 7/15/2013 | ASW | Conferences with A. A. Shwab re claims issues. | 0.30 | 120.00 |
| | GEB | Review authority and documents re S. Pearson claim. | 1.20 | 600.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 7/15/2013 | AAS | Work on claims analysis and pleadings to allow and disallow claims. | 4.60 | 805.00 |
|  | GEB | Work on draft letter response to B. Leaverton. | 0.50 | 250.00 |
| 7/16/2013 | GEB | Finalize and transmit letter to B. Leaverton re S. Pearson. | 0.40 | 200.00 |
|  | AAS | Work on claims analysis. | 1.20 | 210.00 |
| 7/17/2013 | GEB | Email re 503(b)(9) claims with A. A. Shwab (.2); Email J. Hendrickson re 503(b)(9) (.1); Email with S. Anderson re 503(b)(9) (.1); Legal review of cases and documents regarding severance (2.4); Emails with S. Anderson, J. Hendrickson and P. Lamb re severance (.6). | 3.40 | 1,700.00 |
|  | AAS | Review order (.1); Emails regarding payments (.2). | 0.30 | 52.50 |
| 7/18/2013 | ASW | Review claims issues and conference with G. E. Bush re same. | 0.30 | 120.00 |
|  | GEB | Review severance issues after receipt of information from C. Campbell (2.2); Email re Board consent forms (.1); Conference call with clients and counsel re severance issues (1.0). | 3.30 | 1,650.00 |
|  | AAS | Conference call regarding employee claims issues. | 1.00 | 175.00 |
| 7/19/2013 | ASW | Conferences with G. E. Bush re claims issues and review emails re same. | 0.70 | 280.00 |
|  | ASW | Conferences with A. A. Shwab re claims issues. | 0.60 | 240.00 |
|  | ASW | Research re claims objections. | 1.20 | 480.00 |
|  | ASW | Email re status of claims issues. | 0.60 | 240.00 |

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                        | Hours | Amount   |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 7/19/2013  | GEB | Numerous conferences with A. S. Willig and A. A. Shwab re procedural issues involved in severance claims (2.2); Telephone call with S. Anderson and J. Hendrickson re severance policy (.4); Telephone calls with C. Campbell requesting facts re severance policies and discussing background issues (1.2); Read motions and pleadings re claim filing deadline (.3); Telephone call with M. Farrell re severance and data room documents (.5); Email with L. Luke re severance legal issues (.4); Emails with S. Anderson re severance (.2). | 5.20  | 2,600.00 |
|            | AAS | Work on claims analysis (3.9); Prepare motion to set bar date for employee claims (1.4). | 5.30  | 927.50   |
| 7/21/2013  | GEB | Telephone call with B. Leaverton re S. Pearson. | 0.30  | 150.00   |
| 7/22/2013  | ASW | Research unclaimed property statutes and case law. | 2.70  | 1,080.00 |
|            | AAS | Work on employee claims and severance issues (2.1); Conference call with S. Anderson and J. Hendricks regarding same (1.2). | 3.30  | 577.50   |
|            | GEB | Receive proposal from B. Leaverton and distribute to counsel and Board members (.7); Review and comment on severance issues (1.2); Conference with A. A. Shwab re severance and Proof of Claim issues (1.3); Prepare response to offer from S. Pearson (.6). | 3.80  | 1,900.00 |
| 7/23/2013  | ASW | Conferences with A. A. Shwab re claims process and plan and Disclosure Statement. | 0.40  | 160.00   |
|            | ASW | Emails with A. A. Shwab re claims process and plan and Disclosure Statement. | 0.30  | 120.00   |
|            | ASW | Telephone call with C. Campbell re claims issues. | 0.20  | 80.00    |
|            | GEB | Telephone calls with J. Cullen re severance and re administrative matters (.4); Telephone calls with C. Campbell and S. Pearson re severance practices (1.2). | 1.60  | 800.00   |

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/24/2013 | GEB | Work on severance policy questions. | 0.80 | 400.00 |
| | AAS | Work on claims analysis. | 0.50 | 87.50 |
| 7/25/2013 | GEB | Conference with L. Ream re severance issues. | 0.60 | 300.00 |
| 7/29/2013 | AAS | Work on employee claims issues (.7); Conference call with S. Anderson and J. Hendrickson (.7). | 1.40 | 245.00 |
| 7/30/2013 | AAS | Work on claims analysis. | 0.30 | 52.50 |
| 8/2/2013 | AAS | Work on claims analysis. | 2.10 | 367.50 |
| 8/5/2013 | AAS | Work on Pearson claim (.1); Work on claims analysis (1.1). | 1.20 | 210.00 |
| 8/6/2013 | AAS | Work on motion to set bar date or termination for employee claims. | 0.60 | 105.00 |
| 8/7/2013 | AAS | Work on claims analysis. | 3.60 | 630.00 |
| 8/8/2013 | GEB | Telephone call with L. Ream re objection to professional claim (.3); Telephone call with S. McNutt re professionals claim (.4); Arrange for continuance of hearing and telephone call with court (.5). | 1.20 | 600.00 |
| 8/9/2013 | AAS | Work on DOR claims settlement (.5); Work on claims projections and analysis (4.3). | 4.80 | 840.00 |
| 8/12/2013 | AAS | Work on waterfall and claims analysis (3.8); Telephone call with J. Hendrickson (.3). | 4.10 | 717.50 |
| | AAS | Work on DOR claim settlement. | 0.70 | 122.50 |
| 8/13/2013 | GEB | Telephone call with L. Ream regarding status of case and settlement with S. Pearson (.4); Telephone call from B. Leaverton regarding S. Pearson settlement (.4); Email to creditor about process (.2). | 1.00 | 500.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/13/2013 | AAS | Work on DOR settlement (.6); Work on claims analysis (5.1). | 5.70 | 997.50 |
| 8/14/2013 | AAS | Work on claims projections. | 0.30 | 52.50 |
| 8/16/2013 | ASW | Conference with G. E. Bush re employee claims. | 0.20 | 80.00 |
| | ASW | Research re employee claims. | 0.70 | 280.00 |
| | CMT | Email correspondence re: employee claims. | 0.30 | 114.00 |
| | AAS | Work on claims analysis. | 3.00 | 525.00 |
| 8/18/2013 | ASW | Research law re special committee appointment. | 3.20 | 1,280.00 |
| | ASW | Work on response re special committee appointment. | 2.90 | 1,160.00 |
| 8/19/2013 | CMT | Work on response to motion to appoint committee. | 6.90 | 2,622.00 |
| | ASW | Meeting with G. E. Bush and A. A. Shwab re outstanding claims issues. | 0.40 | 160.00 |
| | ASW | Review case law re severance claims. | 2.70 | 1,080.00 |
| | ASW | Conference with A. A. Shwab re late filed claims. | 0.20 | 80.00 |
| | ASW | Conference with C. M. Tobin-Presser re motion re appointment of special committee. | 0.30 | 120.00 |
| | AAS | Work on claims projection and analysis. | 3.30 | 577.50 |
| | GEB | Review materials with C. M. Tobin-Presser and A. S. Willig regarding severance claims (1.2); Review email from B. Leaverton and forward to A. A. Shwab re Pearson claim (.2). | 1.40 | 700.00 |
| 8/20/2013 | CMT | Work on response to proposed committee motion (3.5); Telephone call to L. Ream regarding same (.1). | 3.60 | 1,368.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/20/2013 | CMT | Conference with A. S. Willig regarding lease rejection claims. | 0.10 | 38.00 |
| | ASW | Conferences with G. E. Bush and A. A. Shwab re claims issues, employees, and Disclosure Statement. | 0.70 | 280.00 |
| | ASW | Research re severance claims issues and memo re same. | 3.20 | 1,280.00 |
| | AAS | Review response to employee committee motion [NO CHARGE]. | 0.20 | NO CHARGE |
| | AAS | Work on 9019 motion for Pearson claim settlement and settlement agreement (3.3); Conference with G. E. Bush and A. S. Willig regarding employee severance claim (.3); Email with L. Schweet regarding documents (.4); Review documents (.3). | 4.30 | 752.50 |
| 8/21/2013 | CMT | Telephone call with L. Ream and B. Keeley and email to same (.2); Review various emails regarding severance policy (.3). | 0.50 | 190.00 |
| | ASW | Conferences with G. E. Bush re claims issues. | 0.20 | 80.00 |
| | ASW | Emails with C. Campbell re claims issues. | 0.10 | 40.00 |
| | GEB | Review objection to severance claims (.4); Conference with C. M. Tobin-Presser re severance issues (.4); Emails re factual background re severance (.3). | 1.10 | 550.00 |
| | AAS | Email with creditor regarding status of claim (.1); Work on claims analysis (2.8); Conference with G. E. Bush regarding claims (.2); Conference with C. Campbell regarding claims (.2); Work on motion for Pearson claim settlement (2.2). | 5.50 | 962.50 |
| 8/22/2013 | CMT | Conference with G. E. Bush regarding response to committee motion. | 0.20 | 76.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/22/2013 | CMT | Revisions to response to committee motion (1.3); Conference with G. E. Bush (.1) | 1.40 | 532.00 |
| | GEB | Work on claims analysis and re-format analysis (2.4); Conference with A. A. Shwab (.4); Work on response re wage claims (.3). | 3.10 | 1,550.00 |
| | AAS | Conference with G. E. Bush regarding claims (.2); Work on claims analysis (.4). | 0.60 | 105.00 |
| 8/23/2013 | ASW | Telephone call with C. Campbell re claims issues. | 0.30 | 120.00 |
| | GEB | Telephone call from counsel regarding state court matter, receive and review claims asserted, and communication with clients re same. | 2.80 | 1,400.00 |
| 8/26/2013 | ASW | Review letter and emails with C. Campbell re unclaimed funds. | 0.60 | 240.00 |
| | AAS | Work on claims Analysis. | 1.10 | 192.50 |
| | AAS | Work on Pearson claim settlement. | 0.40 | 70.00 |
| 8/27/2013 | ASW | Conference with A. A. Shwab re unclaimed funds and review statute and rule. | 0.20 | 80.00 |
| | AAS | Work on claims analysis (3.7); Email with SCI regarding claim (.2). | 3.90 | 682.50 |
| 8/28/2013 | CMT | Emails and conference with A. A. Shwab regarding 503(b)(9) claim. | 0.20 | 76.00 |
| | GEB | Emails with C. Campbell regarding DPI claim and related issues (.4); Meeting with A. A. Shwab regarding claims analysis (.6); Review issues re Schwartz Brothers claim (.6). | 1.60 | 800.00 |
| | CMT | Telephone call with Tully's claimant re: distribution timing/estimate. | 0.10 | 38.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 8/28/2013 | AAS | Work on claims analysis (2.0); Conference with C. Campbell regarding claims and lease rejection claims (1.5). | 3.50 | 612.50 |
| 8/29/2013 | CMT | Work on response to proposed committee motion; Conference with A. A. Shwab. | 0.80 | 304.00 |
|  | CMT | Telephone call with Tully's claimant re: distribution. | 0.20 | 76.00 |
|  | ASW | Review revised claims analysis. | 0.20 | 80.00 |
|  | AAS | Work on claims analysis and waterfall (1.2); Conference with C. M. Tobin-Presser regarding employee claims (.1); Call to L. Schweet regarding documents (.2). | 1.50 | 262.50 |
| 8/30/2013 | CMT | Work on rejection claim analysis. | 1.90 | 722.00 |
|  | CMT | Email to L. Schweet; Telephone call with L. Schweet re: committee motion. | 0.30 | 114.00 |
|  | AAS | Conference with G. E. Bush regarding claims. | 0.50 | 87.50 |
| 9/2/2013 | ASW | Conference with C. M. Tobin-Presser re legal issues re special committee motion. | 0.20 | 80.00 |
| 9/3/2013 | CMT | Meeting with A. A. Shwab regarding lease rejection claims. | 0.20 | 76.00 |
|  | CMT | Telephone call with A. S. Willig regarding proposed committee motion (.1); Email to and telephone call with L. Schweet regarding same (.2); Review email correspondence between L. Schweet and L. Ream (.1); Finalize response brief (1.); Review U.S. Trustee response (.3); Review Committee response (.1). | 1.80 | 684.00 |
|  | ASW | Review U.S. Trustee response re committee motion. | 0.10 | 40.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/3/2013 | GEB | Review response of U.S. Trustee re motion to employ committee and review case law re same. | 0.70 | 350.00 |
| | GEB | Conference with C. M. Tobin-Presser re objection to motion to appoint employee committee. | 0.40 | 200.00 |
| | AAS | Emails regarding lease rejection claims (.2); Emails regarding Pearson settlement (.1); Conference with C. M. Tobin-Presser regarding lease rejection claims (.1). | 0.40 | 70.00 |
| 9/4/2013 | CMT | Work on lease rejection analyses. | 0.80 | 304.00 |
| | CMT | Outline argument for hearing on proposed committee. | 0.40 | 152.00 |
| | ASW | Telephone call with shareholder re case. | 0.10 | 40.00 |
| | GEB | Emails with clients regarding claims settlement (.4); Emails and telephone call regarding Pearson claim (.5). | 0.90 | 450.00 |
| | AAS | Work on Pearson claim settlement (.3); Conference with G. E. Bush regarding claims (.2). | 0.50 | 87.50 |
| | AAS | Emails regarding lease rejection and assumption. | 0.20 | 35.00 |
| 9/5/2013 | CMT | Email to J. Smoot (.3); Telephone call to S. Rediger (.1); Telephone call to D. Pharris (.1). | 0.50 | 190.00 |
| | CMT | Review reply brief re: committee motion and prepare for hearing. | 1.60 | 608.00 |
| | GEB | Work on issues re employee claims. | 0.40 | 200.00 |
| | GEB | Conference with C. M. Tobin-Presser re hearing on committee motion and approach to argument. | 0.40 | 200.00 |
| 9/6/2013 | CMT | Hearing on committee motion. | 1.20 | 456.00 |
| | CMT | Email from P. Jolley. | 0.10 | 38.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/6/2013 | AAS | Telephone call regarding Pearson settlement (.3); Emails regarding claims and distributions (.2); Review pleadings regarding former employee committee (.2); Attend hearing regarding the same (.8). | 1.50 | 262.50 |
| | AAS | Emails regarding Prop 65 lawsuit and Morrison Forester services (.4); Review documents regarding the same (.3). | 0.70 | 122.50 |
| 9/8/2013 | CMT | Review order and email to B. Courshon. | 0.10 | 38.00 |
| 9/9/2013 | CMT | Email from T. Coulson. | 0.10 | 38.00 |
| | GEB | Conference with R. Birinyi. | 0.20 | 100.00 |
| | GEB | Telephone call to L. Ream. | 0.10 | 50.00 |
| | AAS | Email with C. Campbell regarding claims. | 0.20 | 35.00 |
| 9/11/2013 | CMT | Telephone call with Rob from CRG relating to rejection claims. | 0.20 | 76.00 |
| | CMT | Email to C. Campbell (.1); Telephone call with R. Axelrod (.2); Email to A. A. Shwab and A. S. Willig (.1). | 0.40 | 152.00 |
| | AAS | Emails with C. Campbell (.3); Work on Pearson settlement (.1). | 0.40 | 70.00 |
| 9/12/2013 | CMT | Telephone call to and voice mail for S. Rediger re: Harbor Properties. | 0.20 | 76.00 |
| | CMT | Review employee claims filed. | 0.20 | 76.00 |
| 9/13/2013 | CMT | Telephone call with S. Rediger. | 0.10 | 38.00 |
| | CMT | Respond to claimant inquiry. | 0.10 | 38.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/16/2013 | GEB | Conference with C. M. Tobin-Presser regarding landlord claims and projections of settlements on claims. | 0.60 | 300.00 |
| | AAS | Emails with G. Mautner regarding Pearson settlement. | 0.10 | 17.50 |
| | AAS | Emails with R. Simuel and C. M. Tobin-Presser regarding claims distribution. | 0.10 | 17.50 |
| 9/17/2013 | CMT | Work on lease rejection claim issues. | 2.40 | 912.00 |
| | CMT | Email correspondence with A. S. Willig, A. A. Shwab and G. E. Bush regarding employee claims (.3); Conferences with G. E. Bush and A. A. Shwab regarding same (.5); Telephone call with L. Schweet and B. Yeung (.1); Review correspondence re: 2004 examination and document requests (.3). | 1.20 | 456.00 |
| | GEB | Review pleadings filed by employment claimants. | 0.60 | 300.00 |
| | AAS | Telephone calls and emails regarding employee severance claims. | 1.40 | 245.00 |
| 9/18/2013 | CMT | Work on lease rejection claims. | 1.90 | 722.00 |
| | CMT | Conferences with G. E. Bush regarding 2004 exams and related matters and review responsive brief (1.2); Attend board call (.7). | 1.90 | 722.00 |
| | ASW | Conferences with C. M. Tobin-Presser and G. E. Bush re approach to employee claims, discovery sought, and allowance process and review emails re same. | 1.10 | 440.00 |
| | ASW | Review objection and Reply by former employees. | 0.20 | 80.00 |
| | GEB | Emails with L. Schweet regarding employee claims and review documents re employee claims. | 1.20 | 600.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 9/18/2013 | AAS | Work on employee severance claims issues (3.5); Work on response to 2004 requests (2.6). | 6.10 | 1,067.50 |
|  | AAS | Telephone call with G. Mautner regarding Pearson settlement (.2); Review order extending claims bar date (.1). | 0.30 | 52.50 |
| 9/19/2013 | CMT | Conferences with G. E. Bush (.7); Draft letter to J. Cullen and revisions thereto (.3); Telephone call with S. Hall and review info from same (.2). | 1.20 | 456.00 |
|  | CMT | Review 2004 orders (denial of). | 0.10 | 38.00 |
|  | CMT | Research regarding rejection claim. | 0.70 | 266.00 |
|  | GEB | Review documents and pleadings re employee claims and email exchanges with L. Schweet. | 1.30 | 650.00 |
|  | AAS | Review former employee's reply in support of motion for 2004 exam (.1); Emails regarding the same (.1); Work on former employee claims issues (2.1); Prepare analysis of first distribution (2.2); Conference with C. M. Tobin-Presser regarding landlord claims (.2). | 4.70 | 822.50 |
| 9/20/2013 | CMT | Work on lease rejection claim issues. | 1.80 | 684.00 |
|  | ASW | Telephone call with and emails with B. Courshon re claims. | 0.20 | 80.00 |
|  | ASW | Prepare pleadings re omnibus claims. | 0.60 | 240.00 |
|  | AAS | Telephone call and emails with C. Campbell regarding claims (.2); Work on former employee claims issues (.6); Conference with A. S. Willig regarding omnibus objections (.3); Work on Pearson settlement and pleadings (2.8); Telephone calls with G. Mautner (.3). | 4.20 | 735.00 |
|  | AAS | Work on claims analysis (.6); Telephone calls and emails with K. Nownes (.2); Review claims docket (.2). | 1.00 | 175.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 9/21/2013 | CMT | Work on lease rejection claims. | 2.20 | 836.00 |
| 9/23/2013 | AAS | Conference with C. Campbell regarding claims. | 3.00 | 525.00 |
|  | AAS | Emails regarding Pearson settlement and Rule 9019 motion (.2); Work on former employee claims issues (.5). | 0.70 | 122.50 |
| 9/24/2013 | CMT | Work on lease rejection claims. | 2.20 | 836.00 |
|  | AAS | Work on claims analysis (2.5); Telephone calls and emails with G. Mautner regarding Pearson settlement (.3). | 2.80 | 490.00 |
| 9/25/2013 | CMT | Work on objection to Post-Montgomery claim including telephone call with lessor's counsel (1.4); Telephone call with C. Campbell (.2); Work on objection to Colonnade claim (1.3). | 2.90 | 1,102.00 |
|  | CMT | Conference with G. E. Bush regarding employee claims. | 0.20 | 76.00 |
|  | AAS | Work on claims analysis (2.9); Work on former employee claims issues (.6); Conference with G. E. Bush regarding claims (.3); Review redlines to Pearson settlement (.2); Emails regarding same (.1); Telephone call with C. Campbell (.2). | 4.30 | 752.50 |
| 9/26/2013 | CMT | Work on objections to rejection claims. | 1.50 | 570.00 |
|  | ASW | Conferences with A. A. Shwab re schedule amendment issues. | 0.60 | 240.00 |
|  | AAS | Work on claims analysis. | 1.40 | 245.00 |
|  | AAS | Telephone calls and emails with regarding DOR settlement. | 0.20 | 35.00 |

|  |  | Hours | Amount |
|---|---|---|---|
| 9/27/2013 CMT | Review Asset Purchase Agreement regarding property taxes. | 0.20 | 76.00 |
| CMT | Work on lease rejection claim objections. | 3.10 | 1,178.00 |
| AAS | Emails regarding Washington DOR settlement (.1); Emails regarding lease rejection claims (.3). | 0.40 | 70.00 |
| 9/28/2013 CMT | Work on lease rejection claims - Colonnade and Madison. | 2.20 | 836.00 |
| 9/30/2013 CMT | Telephone call with K. Chang regarding lease rejection issues. | 0.30 | 114.00 |
| CMT | Draft objection to Rainier Commons lease rejection claim. | 2.50 | 950.00 |
| CMT | Conference with C. Campbell regarding rejection claims. | 0.20 | 76.00 |
| CMT | Conference with G. E. Bush regarding severance claims. | 0.20 | 76.00 |
| SUBTOTAL: | | [      286.80 | 86,380.00] |

## CONTRACT/LEASE ASSUMPTION/REJECTION

|  |  | Hours | Amount |
|---|---|---|---|
| 4/1/2013 AAS | Emails regarding FSP payments. | 0.10 | 17.50 |
| 4/3/2013 CMT | Email correspondence re: landlord issues and draft cover letter re: extension. | 0.50 | 190.00 |
| 4/4/2013 CMT | Review memo re: lease extensions and email communications regarding same. | 0.50 | 190.00 |
| 4/5/2013 AAS | Emails with D. Branch regarding FSP payments and sale. | 0.10 | 17.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/8/2013 | CMT | Draft motion to assume leases. | 1.60 | 608.00 |
| | CMT | Respond to email from C. Alston. | 0.30 | 114.00 |
| | GEB | Telephone calls with clients and review motion regarding lease assumption, conference with C. M. Tobin-Presser and telephone calls with M. Farrell and work re lease assumption issues, and telephone conference with J. Cullen re lease assumptions. | 3.20 | 1,600.00 |
| 4/9/2013 | CMT | Telephone conference with R. Hyatt and email regarding home office lease. | 0.30 | 114.00 |
| | CMT | Work on assumption motion and related pleadings. | 2.60 | 988.00 |
| 4/10/2013 | CMT | Email correspondence relating to Union Station. | 0.50 | 190.00 |
| 4/11/2013 | CMT | Communications with lessors' counsel and client re: stipulations. | 0.70 | 266.00 |
| 4/12/2013 | CMT | Trade voice mails with R. Hyatt; Respond to lessor re: stipulation; Telephone call to S. Pearson. | 0.30 | 114.00 |
| | CMT | Prepare chart of lease stipulations. | 0.30 | 114.00 |
| | AAS | Telephone conference with T. Arnold regarding lease. | 0.10 | 17.50 |
| 4/15/2013 | CMT | Email from lessor; Email to S. Pearson re: stipulation. | 0.20 | 76.00 |
| 4/16/2013 | CMT | Telephone call to S. Pearson (.1); Telephone conference with R. Hyatt (.3); Email correspondence with S. Pearson (.1). | 0.50 | 190.00 |
| | CMT | Email to client group re: Rainier Commons stipulation (.2); Telephone call to J. Pearson (.1); Email correspondence with J. Cullen and J. Pearson (.1). | 0.40 | 152.00 |
| | CMT | Work on Union Square stipulation. | 0.40 | 152.00 |

|              |     |                                                                                                                                                                                                                        | Hours | Amount |
|--------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 4/16/2013    | CMT | Telephone call to M. Gilbertson re: lease stipulation; Telephone conference with M. Gilbertson.                                                                                                                         | 0.20  | 76.00  |
| 4/17/2013    | CMT | Review and respond to email from M. Gilbertson re: stipulation.                                                                                                                                                         | 0.20  | 76.00  |
|              | CMT | Email and voice mail from J. Cullen re: Rainier Commons.                                                                                                                                                                | 0.10  | 38.00  |
| 4/18/2013    | CMT | Work on stipulation issues.                                                                                                                                                                                             | 0.70  | 266.00 |
|              | CMT | Telephone conference with J. Cullen re: Rainier Commons lease and email to client regarding same.                                                                                                                       | 0.30  | 114.00 |
| 4/22/2013    | CMT | Email correspondence re: stipulations (.5); Email to J. Cullen (.1); Telephone conferences with R. Hyatt and J. Cullen (.3); Conferences with J. L. Day (.2).                                                           | 1.10  | 418.00 |
| 4/23/2013    | CMT | Email correspondence re: stipulations (.6); Review Convention Center lease (.1); Update stipulation chart (.1).                                                                                                         | 0.80  | 304.00 |
| 4/24/2013    | CMT | Telephone conference with Pleasanton lessor and email correspondence with client regarding same.                                                                                                                       | 0.40  | 152.00 |
| 4/25/2013    | CMT | Work on Home Office lease issue.                                                                                                                                                                                        | 0.70  | 266.00 |
| 4/26/2013    | CMT | Draft letter agreement re: Home Office.                                                                                                                                                                                 | 1.60  | 608.00 |
| 4/29/2013    | CMT | Telephone conference with R. Hyatt and email communication with clients regarding same (.4); Telephone conference with J. Cullen and email correspondence with same (.3); Email correspondence with L. Ream (.2).       | 0.90  | 342.00 |
| 4/30/2013    | CMT | Work on stipulation to extend assumption deadline issues.                                                                                                                                                               | 2.30  | 874.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/1/2013 | CMT | Work relating to stipulations to extend lease (1.2); Work on supplement to motion to assume leases (3.0). | 4.20 | 1,596.00 |
| | CMT | Review email from R. Hyatt regarding Home Office lease and email communications with J. Cullen and client regarding same. | 0.40 | 152.00 |
| 5/2/2013 | CMT | Telephone call from R. Hyatt (.1); Conference with J. L. Day regarding King Street stipulation (.1). | 0.20 | 76.00 |
| | CMT | Prepare declaration attaching additional stipulation re: assumption deadline (.4); Conference with C. Campbell (.2). | 0.60 | 228.00 |
| | CMT | Telephone conference with S. Brye and email to client (.3); Telephone conference with S. Pearson (.3). | 0.60 | 228.00 |
| 5/3/2013 | CMT | Revise proposed order re: assumption and conference with G. E. Bush regarding same. | 0.40 | 152.00 |
| | CMT | Telephone conference with C. Campbell and email to J. L. Day and G. E. Bush (.4); Conferences with J. L. Day and G. E. Bush regarding same (.2); Telephone call to S. Campbell (.1). | 0.70 | 266.00 |
| 5/6/2013 | CMT | Email to client re: Home Office lease (.1); Conference with G. E. Bush (.1); Telephone call to R. Hyatt (.1); Conference with G. E. Bush (.1); Email correspondence with R. Hyatt (.1); Email from J. Cullen (.1). | 0.60 | 228.00 |
| | CMT | Email to S. Pearson re: lease order and telephone conference with S. Pearson re: same. | 0.30 | 114.00 |
| 5/7/2013 | CMT | Telephone calls with R. Hyatt (.3); Edits to stipulation (.4); Emails to client (.2); Email correspondence with R. Hyatt and P. Roberts (.6); Finalize stipulation (.2). | 1.70 | 646.00 |

|            |     |                                                                                                                                  | Hours | Amount |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 5/7/2013   | CMT | Email to S. Pearson re: Pleasanton.                                                                                               | 0.10  | 38.00  |
|            | AAS | Emails with D. Brandt regarding FSP.                                                                                              | 0.10  | 17.50  |
| 5/8/2013   | CMT | Conference with P. Sutton re: deficient order.                                                                                    | 0.10  | 38.00  |
|            | CMT | Review Global Baristas-Rainier Commons lease and email to client (.1); Telephone call to chambers re: assumption orders (.1).    | 0.30  | 114.00 |
| 5/20/2013  | CMT | Review Berkeley lease documents and email correspondence with C. Campbell.                                                        | 0.50  | 190.00 |
| 5/21/2013  | CMT | Email correspondence re: Berkeley lease.                                                                                          | 0.20  | 76.00  |
| 5/29/2013  | AAS | Emails with L. Peters regarding Bellevue City Center lease.                                                                       | 0.10  | 17.50  |
| 5/30/2013  | ASW | Conference with A.A. Shwab re rejection issues.                                                                                   | 0.30  | 120.00 |
|            | ASW | Review memo re rejection analysis.                                                                                                | 0.30  | 120.00 |
| 6/10/2013  | AAS | Review tenant estoppel certificate; Emails regarding same.                                                                        | 0.70  | 122.50 |
| 6/11/2013  | AAS | Emails regarding tenant estoppel certificates.                                                                                    | 0.40  | 70.00  |
| 6/12/2013  | AAS | Address cure issue for ROIC lease.                                                                                                | 0.60  | 105.00 |
| 6/13/2013  | AAS | Review SNDA for Pleasanton lease (1.4); Emails with buyer's counsel regarding same (.2).                                          | 1.60  | 280.00 |
| 6/14/2013  | CMT | Respond to lessor inquiry.                                                                                                        | 0.10  | 38.00  |
| 6/17/2013  | AAS | Emails regarding tenant estoppel and SNDA for Pleasanton, California, location.                                                   | 0.70  | 122.50 |
| 6/18/2013  | AAS | Work on ROIC cure issue.                                                                                                          | 0.70  | 122.50 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/21/2013 | CMT | Prepare lease assumption pleadings. | 1.70 | 646.00 |
|  | CMT | Telephone call with E. Caldie re: Farnam (.2); Conference with G. E. Bush regarding same (.2). | 0.40 | 152.00 |
|  | AAS | Emails regarding lease contract. | 0.20 | 35.00 |
|  | GEB | Conference with C. M. Tobin-Presser and review motion re extension of time on leases (1.2); Telephone call with S. Anderson regarding leases and telephone call with S. Pearson re same (.3). | 1.50 | 750.00 |
| 6/26/2013 | GEB | Numerous telephone calls and emails with counsel and clients regarding Farnam lease. | 1.60 | 800.00 |
| 6/27/2013 | GEB | Work on Farnam lease and dictate first draft of motion re Farnam (2.3); Telephone calls with E. Caldie, attorney for Farnam (.4). | 2.70 | 1,350.00 |
| 6/28/2013 | GEB | Telephone call with court clerk re motion on Farnam. | 0.30 | 150.00 |
| 7/3/2013 | GEB | Telephone calls with J. Cullen re Farnam and emails with E. Caldie re Farnam (.5); Emails and telephone calls with C. Campbell re real estate issues (.4). | 0.90 | 450.00 |
| 7/8/2013 | GEB | Emails re Farnam. | 0.20 | 100.00 |
| 7/15/2013 | GEB | Email re CAM prorations and conference with A. A. Shwab re same. | 0.20 | 100.00 |
|  | AAS | Emails regarding FSP lease reconciliation. | 0.20 | 35.00 |
| 7/18/2013 | AAS | Telephone calls and emails with D. Branch regarding FSP lease year-end adjustments. | 0.20 | 35.00 |
| 7/19/2013 | GEB | Emails re CAM charges and proration. | 0.10 | 50.00 |

|            |     | | Hours | Amount |
|------------|-----|--|-------|--------|
| 7/19/2013 | AAS | Telephone calls and emails regarding year-end CAM adjustments (.1); Telephone call with attorney for TIAA regarding lease assumption and assignment (.2). | 0.30 | 52.50 |
| 8/5/2013 | ASW | Emails with A. A. Shwab re contract rejection issues. | 0.20 | 80.00 |
| 8/6/2013 | CMT | Conference with A. A. Shwab regarding landlord claims. | 0.10 | 38.00 |
|  | AAS | Prepare motion and supporting documents to reject contracts. | 1.50 | 262.50 |
| 8/7/2013 | GEB | Telephone call with J. Cullen re assumption of lease terms (.4); Telephone call with counsel for lease professionals (.4). | 0.80 | 400.00 |
| 8/8/2013 | GEB | Telephone call with M. Farrell re lease issues (.4); Telephone call with S. Pearson re lease professionals (.5). | 0.90 | 450.00 |
| 9/6/2013 | AAS | Emails regarding contracts of the estate (.3); Telephone call with C. Campbell regarding same (.2). | 0.50 | 87.50 |
| 9/9/2013 | AAS | Emails with C. Campbell regarding unresolved contracts. | 0.20 | 35.00 |
| 9/26/2013 | AAS | Emails regarding cure payments. | 0.20 | 35.00 |
|  | SUBTOTAL: | [ | 53.30 | 20,015.50] |

## DISCLOSURE STATEMENT AND PLAN PROCESS

|            |     | | Hours | Amount |
|------------|-----|--|-------|--------|
| 5/6/2013 | CMT | Email correspondence regarding motion to extend exclusivity. | 0.20 | 76.00 |
|  | JLD | Read draft pleadings regarding extension of exclusivity periods. | 0.20 | 95.00 |

|            |     |                                                                                                              | Hours | Amount   |
|------------|-----|--------------------------------------------------------------------------------------------------------------|-------|----------|
| 5/6/2013   | AAS | Prepare and cause filing of Motion to Extend Exclusivity Period.                                             | 2.20  | 385.00   |
| 5/29/2013  | CMT | Work on disclosure statement.                                                                                | 1.20  | 456.00   |
| 5/30/2013  | CMT | Work on disclosure statement and plan.                                                                       | 4.40  | 1,672.00 |
| 6/2/2013   | CMT | Research regarding treatment of shareholders in plan.                                                        | 0.60  | 228.00   |
| 6/3/2013   | ASW | Review plan treatment issues.                                                                                | 0.30  | 120.00   |
|            | CMT | Email correspondence with G. E. Bush regarding plan provisions re: equity and email correspondence with A. S. Willig regarding the same. | 0.40  | 152.00   |
|            | AAS | Review exclusivity pleadings.                                                                                | 0.20  | 35.00    |
|            | GEB | Telephone calls with clients and emails with counsel re various Plan issues including treatment of equity.   | 1.20  | 600.00   |
| 6/24/2013  | AAS | Prepare motion to extend exclusivity.                                                                        | 0.90  | 157.50   |
| 6/25/2013  | ASW | Review pleadings re Disclosure Statement issues.                                                             | 0.30  | 120.00   |
|            | AAS | Finalize motion to extend exclusivity and cause filing.                                                      | 0.60  | 105.00   |
| 7/2/2013   | GEB | Telephone call with B. Leaverton re asserted termination claim of S. Pearson (.4); Conference with A. A. Shwab regarding Plan and claims work (.5). | 0.90  | 450.00   |
| 7/3/2013   | GEB | Begin review of draft Plan.                                                                                  | 0.70  | 350.00   |
| 7/8/2013   | GEB | Conference with A. S. Willig re Plan (.2); Review Plan draft and potential changes (.8).                     | 1.00  | 500.00   |
| 7/10/2013  | ASW | Meeting with G. E. Bush and A. A. Shwab re plan and claims issues.                                           | 1.20  | 480.00   |

|            |     |                                                                                                 | Hours | Amount   |
|------------|-----|-------------------------------------------------------------------------------------------------|-------|----------|
| 7/10/2013  | GEB | Review Plan and Disclosure Statement and note matters for revision.                             | 1.30  | 650.00   |
| 7/11/2013  | ASW | Edit plan motion.                                                                               | 0.20  | 80.00    |
|            | ASW | Conference with G. E. Bush re plan issues.                                                      | 1.00  | 400.00   |
| 7/12/2013  | ASW | Edit Plan and Disclosure Statement.                                                            | 1.10  | 440.00   |
| 7/14/2013  | ASW | Work on plan of liquidation and Disclosure Statement.                                          | 1.60  | 640.00   |
| 7/15/2013  | ASW | Work on plan of liquidation and Disclosure Statement.                                          | 3.60  | 1,440.00 |
|            | GEB | Address Plan issues with A. S. Willig.                                                          | 0.30  | 150.00   |
|            | GEB | Review waterfall report and discuss with advisors (.6); Emails with clients re waterfall report (.4). | 1.00  | 500.00   |
| 7/16/2013  | ASW | Telephone call with G. E. Bush re plan issues.                                                  | 0.20  | 80.00    |
|            | ASW | Telephone call with A. A. Shwab re plan issues.                                                 | 0.30  | 120.00   |
|            | ASW | Review Asset Purchase Agreement and work on plan and Disclosure Statement.                      | 3.30  | 1,320.00 |
|            | GEB | Telephone call with L. Ream re Plan and Disclosure Statement (.3); Email with A. S. Willig re Plan (.1). | 0.40  | 200.00   |
|            | AAS | Work on Plan and Disclosure Statement.                                                          | 2.90  | 507.50   |
| 7/17/2013  | ASW | Revisions to plan and Disclosure Statement re liquidation issues.                               | 3.10  | 1,240.00 |
|            | GEB | Email re pleadings on extension (.1); Emails with A. A. Shwab and A. S. Willig re extension of exclusivity (.2). | 0.30  | 150.00   |
|            | AAS | Work on Plan and Disclosure Statement.                                                          | 2.30  | 402.50   |

|  |  |  | Hours | Amount |
|---|---|---|---:|---:|
| 7/18/2013 | ASW | Plan meeting with C. Campbell. | 2.20 | 880.00 |
|  | ASW | Revisions to plan and Disclosure Statement. | 2.70 | 1,080.00 |
|  | GEB | Meeting with C. Campbell re Plan and re numerous administrative issues including severance. | 2.70 | 1,350.00 |
|  | AAS | Work on Plan and Disclosure Statement. | 3.50 | 612.50 |
| 7/19/2013 | ASW | Edits to plan and Disclosure Statement. | 2.70 | 1,080.00 |
|  | AAS | Review Board resolutions (.2); Work on Plan and Disclosure Statement (.2). | 0.40 | 70.00 |
| 7/20/2013 | GEB | Provide estimates for waterfall report. | 0.20 | 100.00 |
| 7/22/2013 | AAS | Work on Plan and Disclosure Statement. | 0.40 | 70.00 |
|  | GEB | Read and edit draft Plan of Reorganization and Disclosure Statement. | 2.80 | 1,400.00 |
| 7/23/2013 | ASW | Conference with G. E. Bush re Disclosure Statement and plan. | 0.60 | 240.00 |
|  | ASW | Edits to Disclosure Statement and plan. | 3.60 | 1,440.00 |
|  | ASW | Email to C. Campbell re plan. | 0.10 | 40.00 |
|  | AAS | Work on Plan and Disclosure Statement. | 4.50 | 787.50 |
|  | GEB | Meeting with A. S. Willig and work on Plan and Disclosure Statement. | 2.10 | 1,050.00 |
| 7/24/2013 | GEB | Review revised Plan from A. S. Willig. | 1.40 | 700.00 |
| 7/25/2013 | GEB | Work on Plan. | 2.20 | 1,100.00 |
| 7/29/2013 | ASW | Emails with A. A. Shwab re plan. | 0.10 | 40.00 |

|            |      |                                                                 | Hours | Amount   |
|------------|------|-----------------------------------------------------------------|-------|----------|
| 7/29/2013  | AAS  | Work on Plan and Disclosure Statement.                          | 0.30  | 52.50    |
| 7/30/2013  | AAS  | Work on Plan and Disclosure Statement.                          | 3.90  | 682.50   |
| 7/31/2013  | AAS  | Work on Plan and Disclosure Statement.                          | 0.40  | 70.00    |
| 8/1/2013   | AAS  | Work on Plan and Disclosure Statement.                          | 3.00  | 525.00   |
| 8/2/2013   | AAS  | Work on Plan and Disclosure Statement.                          | 2.60  | 455.00   |
| 8/5/2013   | ASW  | Work on edits to plan and Disclosure Statement.                 | 1.10  | 440.00   |
|            | ASW  | Conferences with G. E. Bush re plan and Disclosure Statement.   | 0.40  | 160.00   |
|            | ASW  | Conferences and emails with A. A. Shwab re plan and Disclosure Statement. | 0.60  | 240.00   |
|            | ASW  | Emails with C. Campbell re plan and Disclosure Statement.       | 0.10  | 40.00    |
|            | GEB  | Edit Plan, and meetings with A. S. Willig and A. A. Shwab regarding various sections including claims analysis and form (4.2); Conference calls with clients regarding Plan issues and Plan-related decisions as well as status update (1.6); Telephone calls with clients re Plan matters (.8). | 6.60  | 3,300.00 |
|            | AAS  | Work on Plan and Disclosure Statement (1.9); Telephone call with J. Hendrickson, S. Anderson and G. E. Bush (.5). | 2.40  | 420.00   |
| 8/6/2013   | ASW  | Meeting with G. E. Bush re plan and Disclosure Statement issues. | 0.30  | 120.00   |
|            | ASW  | Meeting with G. E. Bush  and A. A. Shwab re plan and Disclosure Statement issues. | 0.40  | 160.00   |

|            |     |                                                                                                                                                                                                                                       | Hours | Amount   |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 8/6/2013   | GEB | Work on Plan issues, and meeting with A. S. Willig and A. A. Shwab re claims analysis and related matters.                                                                                                                              | 3.20  | 1,600.00 |
|            | AAS | Work on Plan and Disclosure Statement.                                                                                                                                                                                                 | 2.20  | 385.00   |
| 8/7/2013   | GEB | Numerous telephone calls and conferences re Plan issues and analysis re severance claims.                                                                                                                                              | 3.80  | 1,900.00 |
|            | AAS | Work on waterfall exhibit.                                                                                                                                                                                                             | 0.20  | 35.00    |
| 8/8/2013   | CMT | Conference with A. S. Willig regarding plan.                                                                                                                                                                                           | 0.20  | 76.00    |
|            | ASW | Review and respond to emails with Deloitte re Disclosure Statement issues.                                                                                                                                                             | 0.20  | 80.00    |
|            | GEB | Work on Plan and claim issues.                                                                                                                                                                                                         | 3.40  | 1,700.00 |
|            | AAS | Work on Plan and Disclosure Statement.                                                                                                                                                                                                 | 6.60  | 1,155.00 |
| 8/9/2013   | ASW | Conferences with A. A. Shwab re pending case tasks and plan issues.                                                                                                                                                                    | 0.20  | 80.00    |
|            | ASW | Review plan waterfall.                                                                                                                                                                                                                 | 0.20  | 80.00    |
|            | AAS | Work on Plan and Disclosure Statement.                                                                                                                                                                                                 | 1.80  | 315.00   |
| 8/12/2013  | ASW | Meeting with G. E. Bush and A. A. Shwab re various tasks and case planning.                                                                                                                                                            | 0.60  | 240.00   |
|            | GEB | Conference call with J. Hendrickson and A. A. Shwab regarding status of Plan process and discussion of tax claims (.6); Review status of claims and conference with A. A. Shwab regarding organization of claims for Disclosure Statement purposes (1.6). | 2.20  | 1,100.00 |
| 8/13/2013  | ASW | Review edits to plan.                                                                                                                                                                                                                  | 0.30  | 120.00   |
|            | GEB | Review claims and waterfall report.                                                                                                                                                                                                    | 0.40  | 200.00   |

|            |     |                                                                                                                      | Hours | Amount   |
|------------|-----|----------------------------------------------------------------------------------------------------------------------|-------|----------|
| 8/15/2013  | ASW | Edit plan following review by C. Campbell.                                                                            | 0.90  | 360.00   |
|            | ASW | Telephone call with and emails with C. Campbell re plan.                                                              | 0.30  | 120.00   |
|            | AAS | Work on Plan and Disclosure Statement.                                                                               | 0.20  | 35.00    |
|            | GEB | Work on Exhibit A and supporting claims analysis to Disclosure Statement and Plan and review Plan revisions (2.4); Telephone call from L. Schweet regarding potential severance claims and review of various documents and materials re same (1.8); Conference with C. M. Tobin-Presser and A. A. Shwab re potential severance claim (.6). | 4.80  | 2,400.00 |
| 8/16/2013  | ASW | Telephone call with C. Campbell re plan revisions.                                                                    | 0.20  | 80.00    |
|            | ASW | Prepare clean plan for circulation to board and counsel.                                                              | 0.60  | 240.00   |
|            | ASW | Review revised plan waterfall.                                                                                        | 0.20  | 80.00    |
|            | AAS | Work on waterfall and claims projections for Disclosure Statement.                                                    | 1.50  | 262.50   |
| 8/17/2013  | GEB | Read motion to appoint committee re severance and declarations.                                                      | 0.60  | 300.00   |
| 8/19/2013  | AAS | Review response to motion to appoint employee claims committee (.2); Emails and conference regarding same (1.1).      | 1.30  | 227.50   |
|            | GEB | Meeting with A. A. Shwab re Exhibit A and re-format reports and details on presentation.                             | 2.80  | 1,400.00 |
| 8/20/2013  | GEB | Email to Deloitte re sources and uses document.                                                                      | 0.30  | 150.00   |
|            | AAS | Conference with G. E. Bush (.5); Work on cash source and uses document (.7).                                         | 1.20  | 210.00   |

|              |     |                                                                                                                                                                              | Hours | Amount   |
|--------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 8/21/2013 | GEB | Work on issues re Plan and claims analysis. | 1.80 | 900.00 |
|              | AAS | Emails regarding purchase price and waterfall (.3); Work on waterfall and claims projection (.6). | 0.90 | 157.50 |
| 8/26/2013 | GEB | Review Plan and sources and uses issues and continued work re presentation of financial information, and meet with A. A. Shwab re same (1.7); Conference call with clients on numerous Plan issues (.6); Telephone call to L. Ream (.2). | 2.50 | 1,250.00 |
| 8/27/2013 | ASW | Review revised claims analysis. | 0.20 | 80.00 |
|              | GEB | Work on sources and uses issues for Disclosure Statement and Plan. | 0.80 | 400.00 |
| 8/28/2013 | GEB | Work on Plan and Disclosure Statement draft. | 0.40 | 200.00 |
|              | AAS | Conference with G. E. Bush regarding Plan and Disclosure Statement. | 0.20 | 35.00 |
| 8/29/2013 | GEB | Review Plan draft and prepare additions to Disclosure Statement and Plan and work on finalizing claims analysis and presenting information in Disclosure Statement. | 3.20 | 1,600.00 |
|              | ASW | Edit plan discussion and conference with G. E. Bush re same. | 0.40 | 160.00 |
|              | AAS | Work on Disclosure Statement (1.5); Conference with G. E. Bush (.2). | 1.70 | 297.50 |
| 8/30/2013 | GEB | Finalize draft Plan and Disclosure Statement language, including conferences with A. S. Willig and A. A. Shwab and prepare for transmittal to Board members and C. Campbell. | 1.80 | 900.00 |
|              | AAS | Emails regarding Plan and Disclosure Statement. | 0.30 | 52.50 |

|            |     |                                                                                                                                                      | Hours | Amount   |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 9/3/2013   | GEB | Conference with A. A. Shwab re status of Disclosure Statement, Plan and claims analysis (.6); Review final Plan and Disclosure Statement prior to transmittal to Committee (1.4). | 2.00  | 1,000.00 |
|            | AAS | Emails regarding Plan and Disclosure Statement.                                                                                                       | 0.10  | 17.50    |
| 9/6/2013   | AAS | Email re Plan and Disclosure Statement.                                                                                                               | 0.20  | 35.00    |
| 9/11/2013  | ASW | Emails with C. Campbell and conference with A. A. Shwab re plan treatment issues.                                                                     | 0.20  | 80.00    |
|            | AAS | Review equity treatment under Plan.                                                                                                                   | 0.20  | 35.00    |
| 9/16/2013  | ASW | Edit plan and Disclosure Statement.                                                                                                                   | 0.90  | 360.00   |
|            | ASW | Prepare pleadings re conditional approval of Disclosure Statement.                                                                                    | 0.60  | 240.00   |
|            | GEB | Work on Plan items and telephone calls with J. Hendrickson and S. Anderson re Plan details and obtaining signature on Plan.                           | 2.20  | 1,100.00 |
|            | GEB | Conference with A. A. Shwab re Plan matter.                                                                                                           | 0.40  | 200.00   |
|            | GEB | Emails and telephone calls with P. Lamb regarding corporation authority to sign documents.                                                           | 0.40  | 200.00   |
|            | AAS | Emails regarding Plan and Disclosure Statement.                                                                                                       | 0.20  | 35.00    |
| 9/17/2013  | CMT | Conferences with A. A. Shwab regarding plan issues.                                                                                                   | 0.30  | 114.00   |
|            | ASW | Finalize Plan for filing.                                                                                                                             | 0.90  | 360.00   |
|            | ASW | Work on ballots.                                                                                                                                      | 1.20  | 480.00   |
|            | ASW | Telephone calls with Noticing Agent re balloting and notice issues and review emails re same.                                                         | 0.70  | 280.00   |

|            |     | | Hours | Amount |
|------------|-----|---|-------|--------|
| 9/17/2013  | ASW | Conference with G. E. Bush and C. M. Tobin-Presser re plan and Disclosure Statement issues. | 0.20 | 80.00 |
|            | ASW | Review plan and email to L. Ream re Committee position. | 0.20 | 80.00 |
|            | GEB | Telephone call to Unsecured Creditors Committee counsel, work on finalizing Plan issues, and work on arrangement for Plan filing. | 2.80 | 1,400.00 |
|            | AAS | Prepare ex parte motion regarding notice to shareholders. | 2.00 | 350.00 |
|            | AAS | Work on ballot and notice issue (1.5); Finalize Plan and Disclosure Statement (1.6). | 3.10 | 542.50 |
|            | AAS | Conference with J. Hendrickson regarding Plan and Disclosure Statement. | 0.20 | 35.00 |
| 9/18/2013  | ASW | Edits to Disclosure Statement and Plan based on committee comments. | 1.70 | 680.00 |
|            | CMT | Review objection to disclosure statement and email correspondence regarding same. | 0.30 | 114.00 |
|            | GEB | Telephone calls with L. Ream and work on suggested Plan changes (2.4); Conference call with clients regarding leases, 2004 exams and re proposed changes to Plan (.8). | 3.20 | 1,600.00 |
|            | AAS | Finalize ex parte motion, notice and order to limit notice to shareholders (.9); Conference with G. E. Bush regarding Plan revisions (.2). | 1.10 | 192.50 |
| 9/19/2013  | CMT | Conference with A. S. Willig re: interest rates. | 0.10 | 38.00 |
|            | CMT | Review draft response. | 0.10 | 38.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/19/2013 | ASW | Research re federal judgment rate issue. | 0.40 | 160.00 |
| | ASW | Telephone calls with L. Ream and G. E. Bush re Plan negotiations. | 0.30 | 120.00 |
| | ASW | Conferences with G. E. Bush re Committee Plan negotiations. | 1.20 | 480.00 |
| | ASW | Emails with Board re Committee Plan negotiations. | 0.70 | 280.00 |
| | ASW | Edits and reedits to Plan and Disclosure Statement. | 3.40 | 1,360.00 |
| | GEB | Telephone calls with L. Ream and conferences with A. S. Willig and edit Plan materials and work on liquidation estimates. | 3.30 | 1,650.00 |
| | AAS | Review former employee response to Plan and Disclosure Statement (.1); Emails regarding same (.2); Review Debtor's reply (.1); Conference with A. S. Willig regarding Plan revisions (.4); Emails regarding same (.2). | 1.00 | 175.00 |
| 9/20/2013 | CMT | Conference with A. S. Willig regarding exclusivity. | 0.10 | 38.00 |
| | ASW | Emails with Omni re ballots. | 0.30 | 120.00 |
| | ASW | Review Committee deal points re plan. | 0.30 | 120.00 |
| | ASW | Conference with G. E. Bush re Committee deal points re plan. | 0.20 | 80.00 |
| | ASW | Emails with Board re Committee deal points re plan. | 0.30 | 120.00 |
| | ASW | Review claims anaylses and emails to L. Ream re same. | 0.40 | 160.00 |
| | GEB | Work on Plan amendment issues and conferences with A. S. Willig. | 2.10 | 1,050.00 |

|            |     |                                                                                                                                                                                                        | Hours | Amount   |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 9/20/2013  | AAS | Review form of ballots (.2); Update order to limit notice of Plan (.2).                                                                                                                                 | 0.40  | 70.00    |
| 9/22/2013  | ASW | Edits to plan.                                                                                                                                                                                          | 1.40  | 560.00   |
|            | ASW | Messages and email to L. Ream re plan edits.                                                                                                                                                            | 0.20  | 80.00    |
| 9/23/2013  | ASW | Messages and emails with L. Ream re plan edits.                                                                                                                                                         | 0.60  | 240.00   |
|            | ASW | Additional Plan revisions per Committee requests.                                                                                                                                                       | 0.30  | 120.00   |
|            | GEB | Meeting with C. Campbell (.7); Conference call with clients (.5); Conference calls with A. S. Willig and A. A. Shwab regarding Disclosure Statement and Plan letter from Court and work on Disclosure Statement formatting issues (2.2). | 3.40  | 1,700.00 |
|            | AAS | Work on Plan amendments and exhibits.                                                                                                                                                                   | 4.60  | 805.00   |
| 9/24/2013  | ASW | Work on revisions to Plan in response to Court comments.                                                                                                                                                | 4.20  | 1,680.00 |
|            | GEB | Work on Disclosure Statement and telephone calls with counsel regarding revisions and additional information re Disclosure Statement and financial calculations for inclusion in the Disclosure Statement. | 3.20  | 1,600.00 |
|            | GEB | Work on Disclosure Statement and telephone calls with counsel regarding revisions and additional information re Disclosure Statement and financial calculations for inclusion in the Disclosure Statement. | 3.20  | 1,600.00 |
|            | AAS | Work on amendments and exhibits to Plan.                                                                                                                                                                | 4.30  | 752.50   |
| 9/25/2013  | ASW | Additional edits to Disclosure Statement.                                                                                                                                                               | 1.40  | 560.00   |
|            | ASW | Conferences with G. E. Bush re Disclosure Statement discussion.                                                                                                                                         | 0.60  | 240.00   |

|            |     |                                                                                                          | Hours  | Amount     |
|------------|-----|----------------------------------------------------------------------------------------------------------|--------|------------|
| 9/25/2013  | ASW | Conferences with A. A. Shwab re Disclosure Statement revisions re claims descriptions.                    | 0.70   | 280.00     |
|            | ASW | Review Committee letter and emails with L. Ream.                                                          | 0.20   | 80.00      |
|            | ASW | Emails with Board re Disclosure Statement revisions.                                                      | 0.20   | 80.00      |
|            | AAS | Review amendments to Plan (.3); Work on cash sources and uses table (1.8).                                | 2.10   | 367.50     |
| 9/26/2013  | ASW | Review messages re same and edit order re conditional approval of plan and Disclosure Statement.          | 0.20   | 80.00      |
|            | ASW | Review objection re amended Plan and Disclosure Statement and prepare Reply.                              | 0.30   | 120.00     |
|            | ASW | Review spreadsheets re soliciation package components and recipient and numerous emails with Omni re solicitation package issues. | 1.10   | 440.00     |
| 9/27/2013  | ASW | Telephone call with and emails with C. Campbell re disbursements.                                         | 0.70   | 280.00     |
|            | ASW | Review and revise ballots and emails with Omni re same.                                                   | 0.60   | 240.00     |
|            | AAS | Emails regarding notice of solicitation packets.                                                          | 0.20   | 35.00      |
|            | AAS | Emails regarding Plan implementation.                                                                     | 0.10   | 17.50      |

SUBTOTAL:                                          [      222.00      81,597.00]

EMPLOYMENT OF PROFESSIONALS

|            |     |                                                                                     | Hours  | Amount   |
|------------|-----|-------------------------------------------------------------------------------------|--------|----------|
| 6/12/2013  | AAS | Review KS&Co. employment order.                                                     | 0.10   | 17.50    |
| 6/14/2013  | CMT | Email correspondence with G. E. Bush regarding HMS hearing.                         | 0.10   | 38.00    |

|  |  | Hours | Amount |
|---|---|---|---|
| 7/19/2013 AAS | Review invoices and A/P for professionals. | 0.20 | 35.00 |
| 9/9/2013 AAS | Emails and conference with A. S. Willig regarding fee applications. | 0.20 | 35.00 |
| SUBTOTAL: | | [   0.60 | 125.50] |

FEES

|  |  | Hours | Amount |
|---|---|---|---|
| 4/2/2013 AAS | Work on fee applications. | 1.20 | 210.00 |
| 4/3/2013 CMT | Email correspondence with L. Ream, A. A. Shwab and C. Campbell regarding fee application issues. | 0.40 | 152.00 |
| AAS | Work on fee applications for professionals:  Rust Omni; Carney Badley; Stoel Rives; KS&Co.; Peterson Sullivan. | 8.50 | 1,487.50 |
| 4/4/2013 CMT | Brief review of emails regarding fees. | 0.20 | 76.00 |
| 4/5/2013 CMT | Voice mail from HMS attorneys. | 0.10 | 38.00 |
| AAS | Work on fee applications for professionals:  Rust Omni; Carney Badley; Stoel Rives; KS&Co.; Peterson Sullivan. | 0.50 | 87.50 |
| 4/8/2013 CMT | Conference with M. Farrell re: Deloitte fee application (.1); Conferences with A. Shwab regarding fee apps (.2). | 0.30 | 114.00 |
| AAS | Work on fee applications for professionals:  Rust Omni; Carney Badley; Stoel Rives; KS&Co.; Peterson Sullivan. | 3.90 | 682.50 |
| 4/9/2013 CMT | Email correspondence re: fee hearing (.2); Conference with A. Shwab regarding same (.1). | 0.30 | 114.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/9/2013 | AAS | Emails with professionals regarding fee applications. | 1.40 | 245.00 |
| 4/10/2013 | CMT | Email correspondence with M. Farrell and C. Hartung and G. E. Bush. | 0.40 | 152.00 |
| | AAS | Review Peterson Sullivan invoices (.2); Emails regarding same (.3). | 0.50 | 87.50 |
| 4/11/2013 | CMT | Review March and April invoices (.3); Email correspondence with A. Shwab and C. Hartung (.2). | 0.50 | 190.00 |
| | CAH | Emails to/from C. M. Tobin-Presser, A. A. Shwab, P. Sutton re professionals' fee apps (.1); Edit fee app notice and proposed order with revised numbers/dates and add professionals' fee app information received thus far and proofread same (.6). | 0.70 | 66.50 |
| | AAS | Update Peterson Sullivan fee application. | 0.30 | 52.50 |
| 4/12/2013 | CMT | Communications with C. Hartung re: fee app notice. | 0.10 | 38.00 |
| | AAS | Emails regarding Carney Badley invoices. | 0.20 | 35.00 |
| 4/15/2013 | CMT | Return call to HMS counsel. | 0.10 | 38.00 |
| 4/16/2013 | CMT | Review emails re: HMS; Email regarding Pearson Declaration. | 0.40 | 152.00 |
| | CMT | Supplement BSK fee application narrative. | 0.30 | 114.00 |
| 4/17/2013 | CMT | Work on fee application issues. | 0.20 | 76.00 |
| | CAH | Emails from/to A. A. Shwab and revisions to fee application notice, proposed order and spreadsheet. | 0.50 | 47.50 |
| | AAS | Update fee applications and review invoices. | 2.60 | 455.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/18/2013 | CAH | Emails from/to A. A. Shwab, proofread applications and revisions to fee application notice, proposed order and spreadsheet. | 1.00 | 95.00 |
| | AAS | Prepare fee applications for filing. | 0.50 | 87.50 |
| 4/19/2013 | AAS | Finalize fee applications (.7); Telephone conference with L. Ream re Committee fee application (.1); Emails with Stoel Rives regarding March invoice (.1). | 0.90 | 157.50 |
| 4/22/2013 | CMT | Finalize fee application and email correspondence with client. | 0.20 | 76.00 |
| | AAS | Update Stoel Rives fee application. | 0.20 | 35.00 |
| 4/23/2013 | CMT | Email correspondence and Telephone calls re: fee apps. | 0.60 | 228.00 |
| | CMT | Email to Irene of Deloitte. | 0.10 | 38.00 |
| | AAS | Emails regarding fee applications (.4); Telephone calls and emails regarding J.H. Development matter (.2); Review final fee application pleadings (.3). | 0.90 | 157.50 |
| 4/24/2013 | CMT | Telephone conference with Irene from Deloitte. | 0.10 | 38.00 |
| | AAS | Review fee application filings and email regarding same. | 0.20 | 35.00 |
| 5/13/2013 | CMT | Conference with G. E. Bush regarding fee applications (.1); Analysis regarding same (.4); Conference with G. E. Bush (.1); Telephone call with C. Sternberg (.1); Email to and conference with A. Shwab (.1); Telephone call with S. McNutt (.2); Email to S. McNutt (.1); Revise order (.1); Telephone call with L. Ream (.1). | 1.30 | 494.00 |

|            |     |                                                                                                                                                                              | Hours | Amount |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 5/13/2013  | AAS | Conference with C. M. Tobin-Presser regarding fee applications (.1); Review docket (.1); Emails with professionals regarding fee application objection (1.3); Emails with M. Bertram regarding payment (.1). | 1.60  | 280.00 |
| 5/14/2013  | AAS | Emails regarding fee applications and payment of professionals.                                                                                                              | 1.50  | 262.50 |
| 5/15/2013  | CMT | Work on fee order and affidavit of resolved objection (.5); Email correspondence with S. Pearson and C. Campbell and telephone call to C. Campbell (.2).                     | 0.70  | 266.00 |
|            | AAS | Email regarding revised fee application order.                                                                                                                              | 0.20  | 35.00  |
| 5/16/2013  | CMT | Review letter from Court re: HMS (.1); Email to HMS counsel (.1); Work on separate orders (.2).                                                                              | 0.40  | 152.00 |
| 5/17/2013  | AAS | Emails to professionals regarding fee application order.                                                                                                                    | 0.20  | 35.00  |
| 5/20/2013  | CMT | Email correspondence with S. Pearson and G. E. Bush (.2); Conferences with G. E. Bush and email to G. E. Bush (.5).                                                          | 0.70  | 266.00 |
|            | GEB | Telephone calls with S. Pearson re HMS fee application and read fee application and letter from Court (.8); Conference with C. M. Tobin-Presser re HMS fee application (.4).  | 1.20  | 600.00 |
| 5/21/2013  | GEB | Telephone calls with client and counsel re HMS application.                                                                                                                 | 0.60  | 300.00 |
| 5/22/2013  | GEB | Telephone calls with counsel for HMS re application and declarations (1.2); Telephone call to clerk re HMS materials (.2); Telephone calls with S. Anderson (.2); Arrange for filing of declaration and exhibits (.2). | 1.80  | 900.00 |
| 5/23/2013  | CMT | Email from HMS counsel.                                                                                                                                                      | 0.10  | 38.00  |

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/29/2013 | GEB | Emails and telephone call with counsel for real estate counsel on fee application and review reply. | 1.10 | 550.00 |
| 6/19/2013 | GEB | Continue HMS hearing. | 0.20 | 100.00 |
| 7/1/2013 | AAS | Emails regarding payment of professionals. | 1.60 | 280.00 |
| 7/29/2013 | AAS | Telephone call with HMS regarding fee application. | 0.10 | 17.50 |
| 8/27/2013 | CMT | Telephone call with M. Juniper; Conference with G. E. Bush; Telephone call to M. Juniper. | 0.30 | 114.00 |
| 9/9/2013 | ASW | Begin fee application. | 0.70 | 280.00 |
| | CAH | Email from and brief conference with A. S. Willig re drafting fee application pleadings (.1); Draft BSK application and email to A. S. Willig and A. A. Shwab (.4). | 0.50 | 47.50 |
| 9/10/2013 | CAH | Draft and proofread fee application notice and proposed orders for Debtor's professionals (1.0); Emails to A. S. Willig and A. A. Shwab (.1). | 1.10 | 104.50 |
| | ASW | Work on second fee application. | 3.20 | 1,280.00 |
| | ASW | Message to C. Campbell re fee application. | 0.10 | 40.00 |
| | AAS | Work on fee applications. | 1.90 | 332.50 |
| 9/11/2013 | ASW | Work on second fee application. | 2.40 | 960.00 |
| | AAS | Emails regarding fee applications. | 0.20 | 35.00 |
| 9/12/2013 | AAS | Emails regarding fee applications. | 0.30 | 52.50 |
| 9/13/2013 | ASW | Review emails re fees of other professionals and message with A. A. Shwab re same. | 0.20 | 80.00 |

|            |     |                                                                                                  | Hours | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------|-------|--------|
| 9/17/2013  | AAS | Emails regarding fee application.                                                                 | 0.20  | 35.00  |
| 9/18/2013  | AAS | Emails regarding fee applications.                                                                | 0.10  | 17.50  |
| 9/23/2013  | AAS | Work on fee applications.                                                                         | 0.20  | 35.00  |
| 9/24/2013  | CAH | Emails to/from A. A. Shwab re professionals fees/costs and revise notice, proposed orders and spreadsheet (1.0); Email to A. A. Shwab re update and location of materials (.1). | 1.10  | 104.50 |
| 9/27/2013  | AAS | Prepare fee applications.                                                                         | 2.10  | 367.50 |
| 9/30/2013  | CMT | Work on fee application.                                                                          | 2.10  | 798.00 |

SUBTOTAL:                                             [    58.30    14,917.50]

GENERAL ADMINISTRATION

|           |     |                                                                                | Hours | Amount |
|-----------|-----|--------------------------------------------------------------------------------|-------|--------|
| 4/3/2013  | AAS | Telephone conference with shareholder.                                         | 0.10  | 17.50  |
| 4/8/2013  | CMT | Attend telephone board call.                                                   | 1.10  | 418.00 |
|           | GEB | Board call.                                                                    | 0.80  | 400.00 |
| 4/9/2013  | AAS | Emails regarding monthly report.                                               | 0.20  | 35.00  |
| 4/14/2013 | CMT | Respond to emails from S. Pearson; Email correspondence with J. L. Day.        | 0.20  | 76.00  |
| 4/19/2013 | JLD | Call with S. Pearson regarding HMS declaration (.3); Prepare revised form and forward (.2). | 0.50  | 237.50 |
| 4/23/2013 | CMT | Conference with A. A. Shwab regarding J.H. Development matter.                  | 0.10  | 38.00  |
|           | CMT | Email from S. Pearson re: quarterly update.                                    | 0.10  | 38.00  |

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/26/2013 | AAS | Emails regarding Monthly Financial Report (.1); Review Monthly Report (.1). | 0.20 | 35.00 |
| 4/30/2013 | AAS | Telephone conference with shareholder Pat Callahara. | 0.20 | 35.00 |
| 5/2/2013 | CMT | Email correspondence with L. Ream. | 0.30 | 114.00 |
| | CMT | Respond to inquiry from Puget Sound Business Journal re: Friday hearing. | 0.10 | 38.00 |
| 5/3/2013 | AAS | Online research. | 0.20 | 35.00 |
| 5/6/2013 | AAS | Emails regarding monthly report (.2); Emails regarding KS&Co. invoices (.1). | 0.30 | 52.50 |
| 5/15/2013 | CMT | Email to P. Lamb. | 0.10 | 38.00 |
| 5/17/2013 | AAS | Telephone calls with C. Campbell regarding financial report. | 0.10 | 17.50 |
| 5/22/2013 | CMT | Email correspondence with C. Campbell regarding various. | 0.20 | 76.00 |
| 5/23/2013 | CMT | Email correspondence regarding status. | 0.10 | 38.00 |
| 5/29/2013 | AAS | Emails regarding professional invoices (.1); Review filings (.2). | 0.30 | 52.50 |
| 6/5/2013 | AAS | Emails regarding monthly financial report (.2); Emails regarding exclusivity period (.1). | 0.30 | 52.50 |
| 6/21/2013 | AAS | Review invoice of noticing agent. | 0.20 | 35.00 |
| 7/1/2013 | GEB | Emails with S. Anderson and with J. Hendrickson regarding various corporate matters. | 0.80 | 400.00 |
| | AAS | Telephone call with shareholder. | 0.10 | 17.50 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 7/1/2013 | AAS | Prepare letter regarding violation of stay. | 1.00 | 175.00 |
| 7/2/2013 | GEB | Conference call with S. Anderson and J. Hendrickson (.8); Telephone call with R. Carringer re monitoring issues and governance (.4); Numerous telephone calls with Nissan Finance re pay-off of Nissan (.5). | 1.70 | 850.00 |
|  | GEB | Telephone calls with C. Campbell re payment issues. | 0.50 | 250.00 |
|  | GEB | Telephone call with J. Cullen (re C. Campbell) and dictate agreement re retention of C. Campbell. | 0.80 | 400.00 |
|  | GEB | Numerous emails and review financial information. | 0.80 | 400.00 |
| 7/3/2013 | GEB | File papers in office regarding numerous tasks [NO CHARGE]. | 0.80 | NO CHARGE |
|  | AAS | Telephone call with B. Friedman regarding garnishment. | 0.20 | 35.00 |
| 7/8/2013 | AAS | Telephone call with shareholder (.2); Telephone calls and emails regarding garnishment (.2); Telephone calls with Nissan Motors (.2); Emails with S. Campbell regarding documents (.3). | 0.90 | 157.50 |
| 7/10/2013 | GEB | Meeting with A. S. Willig and A. A. Shwab to discuss Plan, claims, and going-forward matters. | 1.30 | 650.00 |
| 7/11/2013 | GEB | Telephone calls and emails with C. Campbell regarding officer status, disbursements for administrative expenses, location of funds in bank, and insurance questions (2.6); Telephone call to W. Courshon regarding collateralization of bank accounts and follow up re collateralization issues (.5); Emails with S. Anderson and J. Hendrickson regarding post-closing structure (.7); Telephone calls with U.S. Trustee's Office re collateralization of account and meeting with Commerce Bank re same (1.6). | 5.40 | 2,700.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 7/11/2013 | AAS | Telephone calls and emails regarding bank accounts. | 0.90 | 157.50 |
| 7/12/2013 | AAS | Work on bank account issues. | 2.30 | 402.50 |
| 7/15/2013 | GEB | Emails with R. Carringer re transfer to estate of retainer deposit (.2); Conference call with clients and counsel (.6); Review signature card for new estate account (.1); Review and advise on C. Campbell employment contract (.4); Review post-petition check payments (.2); Review shareholder letter re sale (.2); Telephone calls and emails re disbursements (.3); Address issues re notice to equity holders (.3); Work on banking requirements and authorized signers (.2); Emails re severance questions (.5); Review and comment on consulting contract of C. Campbell (.5); Read signature page on C. Campbell contract (.1). | 3.60 | 1,800.00 |
|  | AAS | Telephone calls and emails regarding debtor bank accounts. | 0.40 | 70.00 |
| 7/16/2013 | GEB | Email re U.S. Trustee request for interest-bearing account and options (.2); Email re funds deposit and expected time of plan process (.2); Telephone call with C. Campbell re administrative matters and re meeting (.4); Address question re Security counsel (.2); Email with A. A. Shwab re shareholder letter (.1); Telephone call with J. Cullen and A. A. Shwab re vehicle title (.3); Email and telephone calls with C. Campbell and with financial advisor re purchase price questions (1.2); Email with C. Voss re $8,000 (.1); Read documents re TCap received from P. Lamb (.4); Read bank wire transfer agreement (.2). | 3.20 | 1,600.00 |
|  | AAS | Emails with Commerce Bank regarding TCG account (.4); Emails regarding shareholders (.2). | 0.60 | 105.00 |
| 7/18/2013 | GEB | Emails with C. Campbell and M. Juniper re preserving data room documents (.2); Read monthly financial report (.2). | 0.40 | 200.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/19/2013 | GEB | Emails re Board consent (.2); Email discussion re check and review procedures (.2). | 0.40 | 200.00 |
| 7/22/2013 | AAS | Emails regarding debtor banking. | 0.20 | 35.00 |
| | GEB | Address bank account issue (.2); Conference call with clients on various administrative matters (.8); Review board consent documents and telephone call with client re same (.4); Telephone calls with C. Campbell (.6). | 2.00 | 1,000.00 |
| 7/31/2013 | AAS | Telephone call with shareholder. | 0.10 | 17.50 |
| 8/2/2013 | AAS | Telephone call with shareholder R. Boyd. | 0.10 | 17.50 |
| 8/6/2013 | CMT | Conference with G. E. Bush regarding status of various matters. | 0.20 | 76.00 |
| | GEB | Telephone call with counsel re pending Friday hearing. | 0.40 | 200.00 |
| 8/7/2013 | ASW | Conference with G. E. Bush re administrative expenses. | 0.10 | 40.00 |
| 8/9/2013 | CMT | Review board resolution. | 0.10 | 38.00 |
| | CMT | Conference with A. S. Willig and A. A. Shwab regarding priority of information. | 0.10 | 38.00 |
| 8/12/2013 | CMT | Review Heartland deposit issue. | 0.20 | 76.00 |
| | GEB | Meeting with A. S. Willig and A. A. Shwab re case administration and organization of pending tasks (1.0); Review issues re D & O tail (.4); Analyze issues re Heartland deposit (.5). | 1.90 | 950.00 |
| | AAS | Conference with A. S. Willig and G. E. Bush (.3); Emails with C. Campbell (.3). | 0.60 | 105.00 |
| 8/13/2013 | GEB | Telephone call with J. Cullen re Heartland deposit (.2); Conference with C. Campbell re various administrative matters (.6); Review consent forms for Board (.4); | 1.70 | 850.00 |

|            |     | | Hours | Amount |
|------------|-----|--|-------|--------|
|            |     | Emails with clients re consents (.2); Emails with P. Lamb (.3). | | |
| 8/13/2013  | AAS | Emails regarding AK filing. | 0.20 | 35.00 |
| 8/15/2013  | AAS | Telephone call with C. Campbell regarding outstanding issues and documents. | 0.20 | 35.00 |
| 8/16/2013  | AAS | Telephone call to U.S. Trustee regarding monthly report (.1); Emails regarding S. Pearson (.1). | 0.20 | 35.00 |
| 8/19/2013  | GEB | Conference call re administrative matters. | 0.60 | 300.00 |
| 8/21/2013  | GEB | Meeting with C. Campbell. | 0.80 | 400.00 |
|            | AAS | Call with shareholder (.1); Call with Young-Mi Petteys regarding monthly report (.1). | 0.20 | 35.00 |
| 8/23/2013  | AAS | Call and emails regarding tax issues (.1); Emails regarding Board of Directors authority (.2). | 0.30 | 52.50 |
| 8/26/2013  | AAS | Review outstanding items for C. Campbell (.3); Emails with B. Clark regarding lease assignment (.1); Emails regarding tax issues (.1); Conference call with Board of Directors (.7). | 1.20 | 210.00 |
| 8/27/2013  | GEB | Answer question re shareholders (.4); Email regarding accounting questions (.4); Telephone calls with Board members (.5). | 1.30 | 650.00 |
| 8/28/2013  | GEB | Meeting with C. Campbell regarding numerous administrative matters and post-closing issues. | 0.90 | 450.00 |
| 8/29/2013  | GEB | Telephone call to J. Cullen and communications with clients and C. Campbell re shareholder files and retention of documents. | 0.60 | 300.00 |
|            | AAS | Emails regarding shareholders. | 0.10 | 17.50 |

| Date | | Description | Hours | Amount |
|------|--|-------------|-------|--------|
| 9/3/2013 | GEB | Conference call with Board. | 0.70 | 350.00 |
| | AAS | Conference call and emails with Board of Directors (1.0); Telephone calls and emails with C. Campbell (.6); Emails regarding shareholders (.1). | 1.70 | 297.50 |
| 9/4/2013 | AAS | Telephone call with shareholder R. Hill, R. Carlson. | 0.50 | 87.50 |
| 9/9/2013 | GEB | Conference call with clients. | 0.50 | 250.00 |
| | AAS | Conference call with Board of Directors. | 0.60 | 105.00 |
| 9/11/2013 | AAS | Emails regarding July monthly report. | 0.20 | 35.00 |
| 9/12/2013 | AAS | Review July MOR (.1); Emails regarding August MOR (.1). | 0.20 | 35.00 |
| 9/16/2013 | AAS | Cause filing of MOR. | 0.10 | 17.50 |
| 9/17/2013 | AAS | Telephone call with shareholder. | 0.10 | 17.50 |
| 9/20/2013 | ASW | Meeting with G. E. Bush and A. Shwab re case tasks and claims issues. | 0.70 | 280.00 |
| | ASW | Work on task list as to several case issues. | 0.90 | 360.00 |
| | GEB | Conference with A. S. Willig and A. A. Shwab regarding organization of pending case issues. | 1.00 | 500.00 |
| | AAS | Conference with G. E. Bush and A. S. Willig regarding status of the case (.9); Emails regarding SEC notices (.2). | 1.10 | 192.50 |
| SUBTOTAL: | | | [     54.40 | 20,939.50] |

|              |     |                                                                                                                              | Hours | Amount |
|--------------|-----|------------------------------------------------------------------------------------------------------------------------------|-------|--------|

### INSURANCE

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 7/17/2013 | GEB | Email re insurance cancellation (.1); Email re insurance cancellation with Wells Fargo representative (.2). | 0.30 | 150.00 |
| 8/12/2013 | CMT | Conference with A. S. Willig. | 0.10 | 38.00 |
|  | ASW | Research re D&O insurance issues. | 0.70 | 280.00 |
|  | ASW | Telephone calls with C. Campbell and M. Mark re D&O insurance issues. | 0.30 | 120.00 |
|  | ASW | Begin pleadings re D&O insurance issues. | 1.20 | 480.00 |
| 8/13/2013 | ASW | Edit motion and prepare remainder of insurance pleadings. | 1.20 | 480.00 |
|  | ASW | Conferences with G. E. Bush re insurance pleadings. | 0.20 | 80.00 |
|  | ASW | Conferences with C. Campbell re insurance pleadings. | 0.20 | 80.00 |
|  | GEB | Review and edit motion regarding D & O tail (.4); Emails with Board re D & O motion (.3); Emails and discussions with A. S. Willig re D & O tail (.3). | 1.00 | 500.00 |
| 9/3/2013 | ASW | Review declaration and order re D&O insurance. | 0.10 | 40.00 |
|  | ASW | Emails re D&O insurance. | 0.10 | 40.00 |
|  |  | SUBTOTAL: | [ 5.40 | 2,288.00] |

### SALES OF ASSETS

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 4/1/2013 | CMT | Meeting with G. E. Bush and J. L. Day regarding status of sale (.3); Follow-up conferences with G. E. Bush (.5). | 0.80 | 304.00 |

|            |     |                                                                                                                                                                                         | Hours | Amount   |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 4/2/2013   | CMT | Amend orders facilitating sale.                                                                                                                                                          | 0.40  | 152.00   |
|            | GEB | Telephone call from R. Powers (.4); Telephone call to S. Pearson (.1); Conference with J. L. Day (.2).                                                                                   | 0.70  | 350.00   |
| 4/3/2013   | CMT | Telephone call with E. Caldie regarding status.                                                                                                                                         | 0.20  | 76.00    |
|            | GEB | Numerous telephone calls with clients and J. Cullen regarding Asset Purchase Agreement issues and work on administrative matters.                                                       | 3.20  | 1,600.00 |
| 4/4/2013   | CMT | Finalize draft settlement agreement and email to E. Caldie.                                                                                                                             | 0.60  | 228.00   |
|            | CMT | Review and comment on proposed fourth amendment and email communications regarding same (.6); Prepare for hearing (.1).                                                                 | 0.70  | 266.00   |
|            | GEB | Work on issues regarding extension for closing of Asset Purchase Agreement including numerous calls with J. Cullen, S. Pearson and M. Farrell; Conferences with C. M. Tobin-Presser.    | 3.60  | 1,800.00 |
| 4/5/2013   | CMT | Prepare for and attend hearing on purchase and sale of Farnam equipment, assumption of benefit contracts and status conference (1.3); Conference with G. E. Bush regarding motion re: leases (.2). | 1.50  | 570.00   |
|            | GEB | Prepare for and attend court, and telephone call with J. Cullen re same (1.4); Conference with clients (.7).                                                                            | 2.10  | 1,050.00 |
| 4/8/2013   | CMT | Respond to email from S. Pearson re: Friday's orders.                                                                                                                                   | 0.10  | 38.00    |
| 4/9/2013   | CMT | Conference with G. E. Bush and work on 4th amendment.                                                                                                                                   | 0.40  | 152.00   |
|            | CMT | Email to and telephone conference with E. Caldie; Review edits to settlement agreement and forward to client.                                                                           | 0.30  | 114.00   |

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/9/2013 | CMT | Email correspondence with G. E. Bush regarding sale order. | 0.10 | 38.00 |
| | GEB | Emails with S. Pearson regarding Boeing issues and re closing issues (1.3); Work on draft amendment to Asset Purchase Agreement, and review and edit motion re leases and discussions with client re extension on office building lease (2.2). | 3.50 | 1,750.00 |
| 4/10/2013 | CMT | Email correspondence with G. E. Bush regarding 4th Amendment. | 0.20 | 76.00 |
| | GEB | Telephone calls with S. Pearson regarding various closing matters, Boeing, and the fourth amendment. | 1.30 | 650.00 |
| | GEB | Telephone calls and emails with M. Farrell re closing and revise fourth amendment. | 0.80 | 400.00 |
| | GEB | Email revised fourth amendment to Global Baristas. | 0.40 | 200.00 |
| 4/11/2013 | CMT | Telephone conference with M. Farrell re: 4th Amendment. | 0.10 | 38.00 |
| | CMT | Email from J. L. Day. | 0.10 | 38.00 |
| 4/12/2013 | GEB | Meeting with J. L. Day and C. M. Tobin-Presser regarding status of case and re various issues including status conference, motion and settlement re Farnam, issues re lease assumptions and rejections, and finalization of matters in case (1.3); Emails and meeting with J. Cullen (1.6). | 2.90 | 1,450.00 |
| 4/15/2013 | CMT | Email correspondence with J. L. Day. | 0.20 | 76.00 |
| 4/16/2013 | CMT | Review email from M. Farrell; Telephone conference with S. Pearson. | 0.30 | 114.00 |
| | CMT | Email to client group re: Farnam settlement. | 0.10 | 38.00 |

|            |     | | Hours | Amount |
|------------|-----|-|-------|--------|

| 4/17/2013 | JLD | Various emails regarding pending matters (.4); Conference call with S. Pearson and P. Lamb regarding AFCM (.4); Follow up call with S. Pearson (.4). | 1.20 | 570.00 |
|-----------|-----|---|------|--------|
| 4/18/2013 | JLD | Correspondence to S. Pearson regarding landlord stipulation (.1); Call with J. Cullen regarding sale order language (.2); Conference call with S. Pearson and M. Farrell (.5); Read draft declaration in support of HMS application (.7); Correspondence to S. Pearson regarding same (.1). | 1.60 | 760.00 |
| 4/19/2013 | JLD | Conference call with client group regarding closing issues (.5). | 0.50 | 237.50 |
| 4/22/2013 | JLD | Call with C. Panos regarding sale order language (.2); Call with S. Pearson regarding same (.2); Exchange of calls with J. Cullen (.1); Conference call with client group regarding closing issues (.4); Conference with C. M. Tobin-Presser regarding same (.1); Call with J. Cullen regarding sale order language and 4th amendment to Asset Purchase Agreement (.3); Working on analysis for client regarding sale order language (.4). | 1.70 | 807.50 |
|           | CMT | Email to E. Caldie. | 0.10 | 38.00 |
|           | CMT | Conference with J. L. Day regarding 4th amendment and email to J. L. Day. | 0.10 | 38.00 |
| 4/23/2013 | JLD | Correspondence to S. Pearson regarding sale order language (.2); Calls with R. Powers and L. Ream (.9). | 1.10 | 522.50 |
|           | CMT | Emails from J. L. Day and M. Farrell re: 4th amendment and amendment to sale order. | 0.20 | 76.00 |
|           | CMT | Email correspondence with S. Pearson re: Farnam settlement and email to E. Caldie. | 0.30 | 114.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/24/2013 | JLD | Emails with group and J. Cullen regarding Boeing (.2); Conference call with client group regarding same and regarding closing issues (.6) | 0.80 | 380.00 |
| | CMT | Telephone conference with J. L. Day and client group regarding status. | 0.50 | 190.00 |
| 4/25/2013 | CMT | Analysis of TCAPP situation and email summarizing analysis. | 1.70 | 646.00 |
| 4/26/2013 | CMT | Conferences with J. L. Day and G. E. Bush (1.1); Telephone conference with client group (.7); Continued analysis of Asset Purchase Agreement; Telephone conference with P. Lamb and email correspondence with same (.2). | 2.00 | 760.00 |
| | CMT | Telephone conference with G. E. Bush and buyer group. | 0.60 | 228.00 |
| | GEB | Conference with J. L. Day and C. M. Tobin-Presser regarding GB matters and status (.8); Telephone calls with clients and counsel regarding TCAPP (1.1); Telephone call with J. Cullen and M. Avenatti regarding issues raised by GB (.7); Review Asset Purchase Agreement and numerous telephone calls with P. Lamb and S. Pearson regarding TCAPP (2.7); Review memo from counsel (.4); Read email and documents (.6). | 6.30 | 3,150.00 |
| 4/29/2013 | GEB | Telephone conference with P. Lamb (.9); Review email from J. Cullen and conference call with clients (1.4); Transmit document request to clients (.3); Telephone calls with S. Pearson and P. Lamb (1.3); Telephone conference with J. Cullen (.4); Review documents re response, and review Asset Purchase Agreement terms (1.4). | 5.70 | 2,850.00 |
| 4/30/2013 | GEB | Telephone calls with clients and with counsel regarding providing answers to document requests (2.2); Review emails and time records, and work on assembling documents (1.9); Telephone calls with M. Farrell and | 6.00 | 3,000.00 |

|  |  | | Hours | Amount |
|---|---|---|---|---|
|  |  | conference call with M. Farrell and S. Pearson (.6); Conference with C. M. Tobin-Presser and review documents including Asset Purchase Agreement terms (1.3). |  |  |
| 4/30/2013 | CMT | Meeting with G. E. Bush regarding impact of TCAPP issue (.5); Review documents regarding same (.4). | 0.90 | 342.00 |
| 5/1/2013 | CMT | Meeting with L. Ream and R. Birinyi to discuss sale status. | 0.60 | 228.00 |
|  | GEB | Work on documents and telephone calls to clients (1.4); Telephone call from counsel to Creditors Committee (.3); Meeting with counsel for the Committee (1.5); Email to clients and counsel re documents requested (1.4); Telephone call to J. Cullen re Boeing approval (.2); Telephone call with clients re motion on leases and supplemental information (.4). | 5.20 | 2,600.00 |
| 5/2/2013 | CMT | Review of documents from Carney Badley. | 2.20 | 836.00 |
| 5/3/2013 | CMT | Review documents from Carney Badley and client and letter to J. Cullen. | 4.80 | 1,824.00 |
|  | CMT | Respond to email from E. Caldie. | 0.10 | 38.00 |
| 5/6/2013 | JLD | Conference call with client group regarding Global (.7); Read draft language regarding negotiation with other parties (.1); Conference with G. E. Bush regarding same (.1); Review draft order on lease assumptions (.2). | 1.10 | 522.50 |
|  | GEB | Conference call with S. Pearson and S. Anderson re closing issues (1.2); Telephone conference with J. Cullen and with S. Anderson re form of order (.4); Prepare letter agreement language and circulate for approval (.5); Telephone call from S. Pearson (.3). | 2.40 | 1,200.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/7/2013 | CMT | Email to E. Caldie. | 0.10 | 38.00 |
| | GEB | Emails S. Pearson and S. Anderson (.2); Review language re letter agreement and prepare agreement (1.2); Telephone call with clients regarding communications between S. Anderson and M. Avenatti (.8); Work on email re communications with third parties and telephone call with clients re same (.7); Telephone calls with R. Powers re ANI (.4); Telephone calls with J. Cullen and forward letter agreement for execution (.6); Telephone call with L. Ream and forward letter to L. Ream (.4); Email to counsel for Hartland (.3); Telephone call with C. Sternberg (.4). | 5.00 | 2,500.00 |
| 5/8/2013 | GEB | Telephone calls with clients regarding various closing issues and analysis re lease for office premises. | 2.40 | 1,200.00 |
| 5/9/2013 | GEB | Telephone calls with clients and work on issues regarding responses to requests from ANI (2.8); Telephone calls with J. Cullen re ANI requests (.3); Conference call re various closing matters and ANI requests (.8); Numerous emails with M. Farrell regarding financial data (.8). | 4.70 | 2,350.00 |
| 5/10/2013 | GEB | Telephone calls with clients and with advisor regarding information for ANI (1.4); Telephone call from R. Powers (.2); Transmit requested documents to R. Powers (.3); Telephone call from L. Ream (.4). | 2.30 | 1,150.00 |
| 5/13/2013 | CMT | Emails regarding closing list and Board of Directors update. | 0.20 | 76.00 |
| | GEB | Telephone call with R. Powers regarding information requested re ANI, and emails and telephone calls with company and professionals regarding preparation of additional information for ANI (2.4); Conference call with ANI and professionals (.5); Telephone calls with and emails regarding various closing details (.8); | 4.30 | 2,150.00 |

|            |     |                                                                              | Hours | Amount   |
|------------|-----|------------------------------------------------------------------------------|-------|----------|

Telephone calls with S. Pearson and S. Anderson regarding updated information (.6).

| 5/14/2013 | GEB | Email to J. Cullen (.2); Telephone call with S. Pearson re various pending administrative and closing issues (.5); Follow up on information issues with company and ANI (.7); Conference with C. M. Tobin-Presser regarding professional expense and fee hearing (.4); Emails re claims order and processing (.3); Review information regarding use of name (.6); Review information request and draft response (.5). | 3.20 | 1,600.00 |

| 5/15/2013 | AAS | Emails and research regarding Tully's name. | 1.30 | 227.50 |

|           | GEB | Emails with clients regarding information requested by ANI, review information, and conference calls re same with clients (1.4); Emails with J. Cullen regarding Boeing status (.4); Telephone call and email with S. Anderson re discussions with M. Avenatti (.5); Emails with A.A. Shwab regarding saving info (.4); Check up on claims analysis status (.3); Email with C. M. Tobin-Presser re escrow agreement (.2); Review packet of closing documents received from P. Lamb (.5); Telephone calls with S. Pearson re various closing matters (.6); Telephone call from R. Powers (.3). | 4.60 | 2,300.00 |

| 5/16/2013 | CMT | Conference with G. E. Bush and review email from same. | 0.20 | 76.00 |

|           | GEB | Telephone calls with S. Anderson and S. Pearson regarding closing issues and work on draft email to counsel for GB (1.3); Receive, read and transmit letter from Court re fee application of real estate counsel (.4); Telephone call from R. Powers re Boeing food services contractor (.3); Telephone call with S. Pearson re ANI question regarding Boeing food services contractor (.4); Conference with C. M. Tobin-Presser re closing issues (.3). | 2.70 | 1,350.00 |

|            |     |                                                                                                                                                                                                                                                          | Hours | Amount   |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 5/17/2013  | CMT | Email from S. Anderson.                                                                                                                                                                                                                                       | 0.10  | 38.00    |
|            | GEB | Telephone call with R. Powers (.3); Receive and read pleadings from Branfeld (.3).                                                                                                                                                                            | 0.60  | 300.00   |
| 5/20/2013  | GEB | Telephone call with S. Pearson re ANI (.4); Email and telephone call with S. Anderson re GB (.5).                                                                                                                                                             | 0.90  | 450.00   |
| 5/21/2013  | GEB | Emails with J. Cullen (.2); Telephone calls with S. Pearson re closing details and strategy for moving transaction forward (1.2); Telephone call with S. Anderson and draft email (.6); Telephone calls with client and emails regarding Kroger issues (.5). | 2.50  | 1,250.00 |
| 5/22/2013  | GEB | Telephone calls with S. Pearson re Kroger issues and emails re same (.8); Emails with J. Cullen re Boeing (.2); Attention to closing matters (.7); Telephone call from counsel (.2); Telephone call from R. Powers and telephone call to S. Pearson re same (.5). | 2.40  | 1,200.00 |
|            | GEB | Telephone calls and meeting with R. Powers re Term Sheet (1.4); Telephone calls with S. Pearson re ANI and re closing items needing attention (.5); Email with S. Pearson and S. Anderson (.3).                                                              | 2.20  | 1,100.00 |
| 5/24/2013  | CMT | Email correspondence regarding status.                                                                                                                                                                                                                       | 0.10  | 38.00    |
| 5/28/2013  | GEB | Telephone calls with re ANI issues with S. Pearson (.6); Conference call with ANI (.5).                                                                                                                                                                       | 1.10  | 550.00   |
| 5/30/2013  | GEB | Telephone calls with clients regarding ANI issues and re GB closing status (1.2); Telephone call with R. Powers re ANI Term Sheet (.3).                                                                                                                       | 1.50  | 750.00   |
| 5/31/2013  | GEB | Numerous emails and telephone calls with counsel for GB and with client representatives re Tully's closing issues.                                                                                                                                            | 0.90  | 450.00   |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/3/2013 | CMT | Email correspondence re: closing. | 0.10 | 38.00 |
| | GEB | Telephone calls with J. Cullen regarding Boeing and moving forward in closing process (.5); Telephone calls with J. Cullen and emails with P. Lamb regarding closing documents (.4); Obtain and forward closing documents to GB counsel (.3); Telephone call with S. Anderson re closing issues (.5). | 1.70 | 850.00 |
| 6/4/2013 | GEB | Numerous telephone calls with clients and counsel for GB regarding closing issues, amendment to Asset Purchase Agreement, details regarding Boeing agreement and closing issues (2.4); Meeting with J. Cullen and A.A. Shwab regarding closing (1.6); Conference call with Board (1.5); Review and address certain document issues in Asset Purchase Agreement (1.0); Review amendment and obtain client signature and forward amended Asset Purchase Agreement (.4). | 6.90 | 3,450.00 |
| | AAS | Review documents (.2); Pre-sale conference (2.2); Emails with C. Campbell (.1). | 2.50 | 437.50 |
| 6/5/2013 | GEB | Telephone call with S. Pearson regarding communications to parties regarding Boeing contract and closing date and closing details (1.2); Telephone calls with and emails with counsel for the Committee regarding status of GB agreement and emails and telephone call with J. Cullen re same (.8); Emails with S. Anderson (.3); Review assignment of leases, review Asset Purchase Agreement and telephone calls with C. Campbell and with B. Clarke re language (.9); Email to B. Clarke (.2). | 3.40 | 1,700.00 |
| 6/6/2013 | GEB | Telephone calls with Foster Pepper and review Assignment forms for content and email with real estate counsel (.8); Work on documents re closing and review matters in Asset Purchase Agreement (1.4). | 2.20 | 1,100.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/7/2013 | GEB | Telephone calls with J. Cullen regarding various closing issues, closing checklist, and re letter regarding fulfillment of consent requirement (.5); Work on assignment issues and research section 365 issue at request of real estate counsel (1.4); Email to counsel (.2); Telephone call with S. Pearson and with S. Anderson regarding pending issues (1.2). | 3.30 | 1,650.00 |
| 6/10/2013 | AAS | Emails regarding closing sale. | 0.10 | 17.50 |
| 6/12/2013 | CMT | Email fourth amendment to A.A. Shwab. | 0.10 | 38.00 |
| | AAS | Emails regarding closing. | 0.60 | 105.00 |
| 6/13/2013 | AAS | Conference with G. E. Bush regarding sale (.4); Emails regarding same (.3); Work on closing documents (.5); Emails regarding lease assignment draft (.1). | 1.30 | 227.50 |
| | GEB | Attention to numerous closing documents and details including review of all items in closing checklist and work on Asset Purchase Agreement sections and related closing documents (4.8); Telephone calls with S. Pearson and R. Powers re ANI (.5); Conference with A.A. Shwab regarding closing checklist and work assignments (.5). | 5.80 | 2,900.00 |
| 6/14/2013 | GEB | Review numerous closing documents and telephone calls with S. Pearson re closing (3.6); Telephone call with J. Cullen re closing (.7). | 4.30 | 2,150.00 |
| 6/17/2013 | GEB | Review closing details and documents (2.0); Conference with S. Pearson and A.A. Shwab re status of numerous items re closing (1.4); Telephone calls with J. Cullen and A.A. Shwab re closing checklist items (.8); Review various closing documents (1.9). | 6.10 | 3,050.00 |
| | AAS | Conference with S. Pearson and G. E. Bush (1.2); Work on closing document (4.6). | 5.80 | 1,015.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/18/2013 | GEB | Work on issues re closing including termination letters, lease issues (2.4); Telephone calls with S. Anderson (.3); Telephone calls with S. Pearson and with J. Cullen (.4); Conference with A. S. Willig (.3); Review Asset Purchase Agreement re closing issues and attention to closing checklist (2.3). | 5.70 | 2,850.00 |
| | AAS | Work on sale closing. | 5.60 | 980.00 |
| 6/19/2013 | GEB | Work on numerous closing issues including employee termination letters, DPI questions, closing checklist open items, employee census, flow of funds at closing, and TCap agreement (4.6); Numerous telephone calls with clients and counsel regarding closing questions and responses to requests for information (1.3). | 5.90 | 2,950.00 |
| | AAS | Work on sale closing. | 4.50 | 787.50 |
| 6/20/2013 | GEB | Edit and review closing documents including shareholder communications letter, Flow of Funds report, waterfall projections, Gift Card agings, employee termination letters, escrow agreement, and related documents (5.5); Telephone call from R. Powers (.4); Telephone calls with clients re proposed change in closing date (.6); Telephone calls to/from S. Anderson (.5); Board call (.6). | 7.60 | 3,800.00 |
| | AAS | Work on sale closing. | 3.80 | 665.00 |
| 6/21/2013 | GEB | Work on numerous details regarding closing of transaction and answer questions regarding documents (2.2); Telephone calls with P. Lamb, J. Cullen and Kelli regarding form of documents and deposit into escrow (1.7). | 3.90 | 1,950.00 |
| | AAS | Work on sale closing. | 2.50 | 437.50 |
| 6/24/2013 | GEB | Emails with M. Juniper re financial information (.1); Telephone calls and emails with S. Anderson regarding closing conditions, documents, and negotiations (1.6); | 9.20 | 4,600.00 |

|  |  | Hours | Amount |
|---|---|---|---|

Telephone calls with L. Stevenson, judicial law clerk re order shortening time (.2); Telephone calls and emails with J. Cullen regarding progress to closing and various closing documents (2.2); Telephone calls and emails with P. Lamb regarding numerous closing details (1.4); Telephone calls and emails C. Campbell regarding flow of funds and related issues (.8); Emails with K. Madden regarding documents (.2); Telephone call to C. Panos (.3); Email with J. Hendrickson (.2); Conference with A.A. Shwab and work on closing items (1.2); Email with C. Sternberg (.1); Emails with C. Evans (.2); Telephone call with L. Ream re closing issues (.3); Telephone calls with S. Pearson (.4).

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 6/24/2013 | AAS | Emails and calls regarding closing of sale. | 1.20 | 210.00 |

6/25/2013 GEB — Telephone calls and emails with P. Lamb regarding numerous issues re closing documents and re TCAPP letter from Suga (1.2); Numerous telephone calls and emails with S. Anderson regarding cash for closing, agreements regarding tender of documents, required motion re extension of exclusivity, and negotiations between S. Anderson and Avenatti (2.7); Telephone calls and emails with S. Pearson regarding employee letters, closing documents to be executed, and emails regarding lease payments and related matters (1.1); Work with A.A. Shwab on preparation of motions needing attention (.5); Telephone calls with C. Campbell regarding closing documents and other closing issues (1.6); Numerous telephone calls and emails with J. Cullen regarding documents, Farnam matters, and transaction issues (2.2).    **9.30    4,650.00**

|  | AAS | Work on sale closing. | 3.90 | 682.50 |

6/26/2013 GEB — Work on closing documents and financial information required from C. Campbell regarding lease payments and re card balance and inventory questions (1.8); Numerous telephone calls and emails with J. Cullen regarding closing issues and details, including Farnam    **7.40    3,700.00**

|  | | | Hours | Amount |
|---|---|---|---|---|

(2.2); Telephone calls and emails with S. Anderson regarding negotiations, transaction issues, and employee questions (1.6); Numerous telephone calls and emails with S. Pearson regarding execution of documents, questions regarding closing and transaction details (1.8).

| 6/26/2013 | AAS | Work on sale closing. | 1.40 | 245.00 |

| 6/27/2013 | GEB | Telephone calls and emails with J. Cullen regarding closing and document details (1.4); Telephone calls with S. Anderson regarding numerous closing issues including termination issues (.9); Emails with C. Campbell and M. Juniper regarding closing cash and flow of funds (1.3); Telephone call with R. Birinyi (.2); Arrange for signatures and transfers of documents (.8). | 4.60 | 2,300.00 |

| | AAS | Work on sale closing. | 6.70 | 1,172.50 |

| 6/28/2013 | GEB | Work on all pending matters regarding closing and finalize checklist for closing (2.2); Telephone calls and emails with S. Anderson regarding numerous closing issues and employee issues (1.9); Telephone calls with C. Campbell regarding finalizing closing issues and proposed transition issues (1.3); Telephone calls and emails with S. Pearson and conference call with S. Pearson, S. Anderson and C. Campbell (1.3); Email to McNutt (.2). | 6.90 | 3,450.00 |

| | AAS | Work on sale closing. | 2.00 | 350.00 |

| 7/1/2013 | GEB | Numerous telephone calls and emails with J. Cullen re closing (1.8); Telephone calls with S. Anderson regarding closing and cash at closing request (.8); Telephone calls with C. Campbell regarding closing details (.3); Emails with P. Lamb re documents (.2); Read assignment and assumption agreement and telephone call with J. Cullen re same (.4); Email from C. Campbell re assumption and assignment agreement (.2); Arrange for pay-off of Nissan secured loan and | 5.80 | 2,900.00 |

|            |     |                                                                                 | Hours | Amount   |
|------------|-----|---------------------------------------------------------------------------------|-------|----------|
|            |     | closing disbursement to Neon T for break-up expenses (.5); Emails with L. Ream re closing and disbursement of fees and costs (.3); Review closing details and Asset Purchase Agreement re closing requirements (1.2); Email to counsel in SF re closing of sale (.1). |       |          |
| 7/1/2013   | AAS | Work on post-closing requirements.                                              | 1.20  | 210.00   |
| 7/2/2013   | AAS | Emails regarding post-closing obligations.                                      | 0.40  | 70.00    |
| 7/3/2013   | GEB | Emails with S. Anderson regarding numerous post-closing items (.6); Telephone call from S. Anderson (.3); Email to P. Lamb (.2); Telephone call with counsel regarding closing items (.4). | 1.50  | 750.00   |
|            | AAS | Emails regarding Farnam agreement (.1); Emails regarding employee obligations (.1); Emails regarding post-closing transition (.3). | 0.50  | 87.50    |
| 7/9/2013   | GEB | Attention to numerous organizational details for the post-closing period including extensive calls and emails with J. Hendrickson, S. Anderson, C. Campbell, P. Lamb regarding employment of C. Campbell, review of shareholder letter, edit consulting agreement and circulate, review confidentiality agreement, board action re officer, request information and telephone calls with M. Juniper (7.5); Telephone call and email with J. Cullen re C. Campbell working for both GB and TCG (.6). | 8.10  | 4,050.00 |
| 7/11/2013  | GEB | Telephone calls and emails with J. Cullen and E. Caldie regarding Farnam deposit from GB. | 0.40  | 200.00   |
| 7/16/2013  | GEB | Email with M. Juniper re closing detail.                                        | 0.40  | 200.00   |
| 7/17/2013  | GEB | Email S. Anderson re escheat notice (.1); Email C. Campbell re escheat notice (.1); Email A. S. Willig re post-closing procedures, review Asset Purchase Agreement re same and telephone call with M. Farrell and review order re same (1.4); Conference with A. S. | 2.50  | 1,250.00 |

|  | | | Hours | Amount |
|---|---|---|---|---|
| | | Willig re calendaring and post-closing issues (.4); Emails with A. S. Willig and A. A. Shwab re calendaring (.1); Emails with S. Anderson and others re shareholder letter (.2); Email with J. Hendrickson re shareholder letter (.2). | | |
| 7/17/2013 | AAS | Telephone calls and emails regarding post-closing adjustments. | 0.20 | 35.00 |
| 7/23/2013 | GEB | Analyze post-closing adjustment issues. | 0.80 | 400.00 |
| 7/24/2013 | GEB | Telephone calls with C. Campbell and with S. Anderson regarding post-closing issues and re administrative issues. | 1.70 | 850.00 |
| | AAS | Emails regarding post-closing adjustments. | 0.20 | 35.00 |
| 8/5/2013 | ASW | Review emails re post sale adjustment issues. | 0.10 | 40.00 |
| | GEB | Telephone call with J. Cullen re post-closing statement. | 0.60 | 300.00 |
| 8/7/2013 | CMT | Conference with G. E. Bush regarding purchase price adjustment. | 1.60 | 608.00 |
| | GEB | Review Asset Purchase Agreement and conference with C. M. Tobin-Presser re post-closing adjustments. | 1.20 | 600.00 |
| 8/8/2013 | CMT | Work on purchase adjustment letter. | 2.60 | 988.00 |
| 8/9/2013 | CMT | Conference with G. E. Bush regarding dispute notice (.1). | 0.10 | 38.00 |
| | AAS | Emails regarding post-closing adjustments. | 0.10 | 17.50 |
| 8/12/2013 | CMT | Conference with A. A. Shwab and email to M. Juniper (.3); Email correspondence with C. Campbell (.2); Conference with G. E. Bush (.1); Email to C. Campbell (.1). | 0.70 | 266.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/12/2013 | GEB | Address issues re closing adjustments. | 0.60 | 300.00 |
| 8/13/2013 | CMT | Conferences C. Campbell regarding purchase price adjustment (.3); Conference with A. A. Shwab (.1); Revisions to dispute notice (.2). | 0.60 | 228.00 |
| | CMT | Work on purchase adjustment issues. | 0.70 | 266.00 |
| | GEB | Review issues regarding price adjustment notice and meeting with C. M. Tobin-Presser and A. A. Shwab re same (1.4); Review cure cost issues and provisions of Asset Purchase Agreement (1.2). | 2.60 | 1,300.00 |
| | AAS | Reconcile cure adjustments. | 2.00 | 350.00 |
| 8/14/2013 | CMT | Work on Dispute Notice letter. | 0.70 | 266.00 |
| | AAS | Finalize post-closing adjustment letter. | 0.40 | 70.00 |
| 8/15/2013 | AAS | Emails regarding post-closing adjustments. | 0.10 | 17.50 |
| | GEB | Telephone calls and emails re email from J. Cullen (.4); Work on issues re termination and telephone call re same (.8); Email S. Anderson and J. Hendrickson (.2). | 1.40 | 700.00 |
| 8/21/2013 | GEB | Emails with A. A. Shwab and M. Juniper re cash at closing amount. | 0.30 | 150.00 |
| 8/26/2013 | CMT | Review Asset Purchase Agreement re: purchase price adjustment; Conference with G. E. Bush regarding same. | 0.40 | 152.00 |
| | AAS | Work on post-closing outstanding items. | 0.20 | 35.00 |
| 8/27/2013 | CMT | Email to C. Campbell re: purchase price adjustment. | 0.10 | 38.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/27/2013 | GEB | Analyze issues in Asset Purchase Agreement regarding allocations of funds (.5); Review Asset Purchase Agreement regarding shareholder files and issues related to documents (1.2). | 1.70 | 850.00 |
| | AAS | Email regarding post-closing adjustment. | 0.20 | 35.00 |
| 8/28/2013 | CMT | Telephone call with J. Cullen and email from same; Conference with G. E. Bush. | 0.20 | 76.00 |
| 9/3/2013 | CMT | Review letter from J. Cullen (.1); Review Asset Purchase Agreement (.3); Conference with A. A. Shwab (.1); Email correspondence with G. E. Bush (.1). | 0.60 | 228.00 |
| | GEB | Review letter from GB re price adjustments. | 0.30 | 150.00 |
| | AAS | Review post-closing adjustments. | 0.20 | 35.00 |
| 9/4/2013 | CMT | Review Asset Purchase Agreement re: purchase price adjustments; Email to G. E. Bush; Email to J. Cullen. | 0.30 | 114.00 |
| | CMT | Conferences with G. E. Bush; Telephone call with J. Cullen re: purchase price adjustments. | 0.40 | 152.00 |
| 9/5/2013 | CMT | Purchase Price Adjustments. | 1.70 | 646.00 |
| 9/6/2013 | CMT | Email and telephone call to C. Campbell. | 0.10 | 38.00 |
| 9/8/2013 | CMT | Work on motion re purchase adjustments. | 1.40 | 532.00 |
| 9/9/2013 | CMT | Work on motion to determine post-closing adjustments; Email from C. Campbell. | 2.90 | 1,102.00 |
| 9/10/2013 | CMT | Finalize purchase price adjustment motion. | 0.60 | 228.00 |
| | AAS | Emails regarding TCAPP funds (.2); Review purchase price adjustment motion and finalize exhibits (1.1). | 1.30 | 227.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/20/2013 | GEB | Conference with J. Cullen. | 1.20 | 600.00 |
| 9/27/2013 | AAS | Conference and emails regarding outstanding post-closing obligations (.3); Review response to Debtor's motion for post-closing adjustment (.1). | 0.40 | 70.00 |
| 9/30/2013 | CMT | Draft reply brief re purchase price adjustments. | 1.60 | 608.00 |
| | | SUBTOTAL: | [ 307.80 | 132,637.00] |

SCHEDULES AND STATEMENT OF FIN. AFFAIR

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/20/2013 | AAS | Work on amendments to schedules. | 1.00 | 175.00 |
| 9/25/2013 | AAS | Conference and emails regarding schedule amendments. | 0.30 | 52.50 |
| 9/26/2013 | AAS | Work on schedule amendments. | 3.90 | 682.50 |
| 9/27/2013 | ASW | Conference with A. A. Shwab and review emails re schedule amendments. | 0.40 | 160.00 |
| | AAS | Emails regarding schedule amendments. | 0.60 | 105.00 |
| | | SUBTOTAL: | [ 6.20 | 1,175.00] |

SETTLEMENT/MEDIATION

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/27/2013 | AAS | Telephone call and emails with Z. Mosner regarding our remittance and settlement. | 0.30 | 52.50 |
| | | SUBTOTAL: | [ 0.30 | 52.50] |

UTILITIES

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/1/2013 | AAS | Emails regarding utility payment. | 0.10 | 17.50 |

|  |  |  | Hours | Amount |
|---|---|---|---:|---:|
| 4/11/2013 | AAS | Emails regarding Waste Management adequate assurance. | 0.20 | 35.00 |
| 7/15/2013 | GEB | Review utility payments. | 0.20 | 100.00 |
| 8/27/2013 | CMT | Respond to email from C. Campbell re: utility deposits. | 0.10 | 38.00 |
|  | SUBTOTAL: |  | [      0.60 | 190.50] |

For professional services rendered                                          $360,318.00
Additional charges:

|  |  |  | Price |  |
|---|---|---|---:|---:|
| 4/4/2013 | CKP | Transcript dated 1-11-13 invoice #RF1144 | 49.20 | 49.20 |
| 4/15/2013 | CKP | Pacer Search Fees | 0.08 | 20.88 |
| 4/24/2013 | CKP | Messenger service. | 10.00 | 10.00 |
| 5/3/2013 | CKP | Messenger service. | 15.00 | 15.00 |
| 5/6/2013 | CKP | Computerized Legal Research | 155.49 | 155.49 |
| 5/24/2013 | CAH | Postage (1 piece) [5/1/13-5/24/13] | 0.46 | 0.46 |
|  | CAH | Photocopies 5/1/13-5/24/13 | 0.20 | 163.20 |
| 6/6/2013 | CKP | Computerized Legal Research | 5.50 | 5.50 |
| 6/28/2013 | CAH | Photocopies (5/25/13-6/28/13) | 0.20 | 1.00 |
| 7/8/2013 | CKP | Computerized Legal Research | 83.04 | 83.04 |
| 7/15/2013 | CKP | Conference call on 7/2 | 18.34 | 18.34 |

| | | | Price | Amount |
|---|---|---|---|---|
| 7/18/2013 | CKP | Pacer Search Fees | 0.10 | 78.10 |
| 7/31/2013 | CAH | Postage (7/1/13-7/31/13) [2 pieces] | 0.92 | 0.92 |
| | CAH | Photocopies (7/1/13-7/31/13) | 0.20 | 3.60 |
| 8/13/2013 | CKP | Computerized Legal Research | 25.25 | 25.25 |
| 8/14/2013 | CKP | Messenger service. | 15.00 | 15.00 |
| 8/15/2013 | CKP | Conference call on 7/29 | 15.68 | 15.68 |
| | CKP | Conference call on 8/5 | 6.86 | 6.86 |
| 8/31/2013 | CAH | Photocopies (8/1/13-8/31/13) | 0.20 | 82.00 |
| 9/9/2013 | CKP | Computerized Legal Research | 722.16 | 722.16 |
| 9/11/2013 | CKP | Messenger service. | 10.00 | 10.00 |
| 9/13/2013 | CKP | Conference call on 9/3 | 18.76 | 18.76 |
| 9/27/2013 | PJS | Filing fees for Schedule amendments. | 60.00 | 60.00 |
| 9/30/2013 | CAH | Photocopies (9/1/13-9/30/13) | 0.20 | 2.40 |

Total costs                                      $1,562.84

Total amount of this bill                         $361,880.84

Previous balance                                  $379,168.45
7/2/2013  To be applied from trust (balance %-bearing retainer account)   ($227,814.22)
7/2/2013  To be applied from trust (balance BSK allowed compensation)    ($151,354.23)

Total payments and adjustments                    ($379,168.45)

Amount

**Balance due**                                                    **$361,880.84**

|  |  | Amount |
|---|---|---|
|  | Previous balance of Client funds | $527,808.70 |
| 4/30/2013 | Interest payment | $1.80 |
| 5/31/2013 | Interest posting | $1.86 |
| 6/30/2013 | Interest payment | $1.80 |
| 7/1/2013 | Wire from Foster Pepper | $10,000.00 |
| 7/1/2013 | Wire from Foster Pepper re Global Baristas | $6,050,106.87 |
| 7/1/2013 | Wire to NMAC Account (TC Global Auto Loan Payoff) | ($21,431.09) |
| 7/1/2013 | Wire to Neon T | ($123,312.24) |
| 7/2/2013 | Wire to Schwabe Williamson & Wyatt P.C.--allowed compensation | ($128,919.66) |
| 7/2/2013 | Wire to Kieckhafer Schiffer & Company LLP (allowed compensation) | ($3,417.75) |
| 7/2/2013 | Wire to Carney Badley Spellman PS (allowed compensation) | ($117,960.08) |
| 7/2/2013 | Wire to Deloitte Financial Advisory Services LLP (allowed compensation) | ($509,630.47) |
| 7/2/2013 | Wire to Rust Consulting, Inc. FBO Rust Omni (allowed compensation) | ($58,501.55) |
| 7/2/2013 | Wire to Stoel Rives LLP (allowed compensation) | ($15,294.62) |
| 7/2/2013 | IOLTA check no. 4226 to Peterson Sullivan LLP (allowed compensation) | ($4,936.50) |
| 7/2/2013 | Closing interest | $0.06 |
| 7/2/2013 | To be applied from trust (balance %-bearing retainer account) | ($227,814.22) |
| 7/2/2013 | To be applied from trust (balance BSK allowed compensation) | ($151,354.23) |
| 7/12/2013 | Withdrawal from account to TC Global trust account | ($5,225,348.68) |
| 7/29/2013 | Deposit to account--reimbursement for overpayment. Check No. 94000910 | $1,746.00 |
| 8/5/2013 | Withdrawal from account--transfer to TC Global separate account | ($1,746.00) |
| 9/11/2013 | Wire from TC Global (per C. Campbell 9/11/13 email "to be held in BSK IOLTA for TCAPPLP wire-out, once GB establishes a bank account for the entity locally" | $10,000.00 |
|  | New balance of Client funds | $10,000.00 |