

**RUST | Omni**
CONSULTING | BANKRUPTCY

| | |
|---|---|
| DATE: | 5/13/13 |
| INVOICE #: | 932 |
| MATTER #: | 40111 |

Rust Consulting/Omni Bankruptcy
PO BOX 142589
DRAWER #9094
Irving, TX 75014-2589
P 818.906.8300  |  F 818.783.2737

TO: Tully's Coffee
C/O Bush Strout & Kornfeld
Attn: Arthur Shwab, Esq.
601 Union Street, Suite 5000
Seattle, WA 98101

## STATEMENT OF ACCOUNT
### *Period Ending April 30, 2013*

| Total Invoice | $ | 4,821.29 |
|---|---|---|

OUTSTANDING INVOICES:

| | | Balance Forward | Payments | Balance |
|---|---|---|---|---|
| | | 58,501.55 | | 58,501.55 |
| | | | | - |
| | | | | - |
| | | | | - |

| PAST DUE BALANCE | $ | 58,501.55 |
|---|---|---|

| **Total Due** | **$** | **63,322.84** |
|---|---|---|

***WIRE INFORMATION***
ACCOUNT #: 8093434587
ACCOUNT NAME: Rust Consulting, Inc.
FBO: Omni Management Group
ABA/ROUTING # WIRE or ACH: 111014325
BANK: BANK OF TEXAS, DALLAS, TX 75225
BANK CONTACT: MAYRA LANDEROS  214.987.8817
REFERENCE: INVOICE NUMBER

**PAYMENT TERMS: NET DUE UPON RECEIPT**

Inv#        932
Date      May 13, 2013
Client Number  40111

Tully's Coffee
C/O Bush Strout & Kornfeld
Attn: Arthur Shwab, Esq.
601 Union Street, Suite 5000
Seattle, WA 98101


Re:   Tully's Coffee - Case Administration                    4011141

For Professional Services Rendered:


| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| Scanning Operator | SCAN | 25.00 | 0.10 | 2.50 |
| Website Monitor | WEB | 75.00 | 2.50 | 187.50 |
| Catherine Rojo | CR | 110.00 | 3.75 | 412.50 |
| Eric Schwarz | ES | 195.00 | 0.40 | 78.00 |
| Ingrid Henriquez | IH | 75.00 | 0.50 | 37.50 |
| Kristen Corbett | KC | 80.00 | 0.30 | 24.00 |
| Yuri Curiel | YC | 75.00 | 0.90 | 67.50 |

Total Fees:                                                          809.50


| Date | | Description | Hours | Fees |
|---|---|---|---|---|
| 04/01/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 04/01/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 04/01/13 | WEB | Update web site with court docket information. | 0.20 | 15.00 |
| 04/01/13 | WEB | Update website with general information. | 0.10 | 7.50 |
| 04/02/13 | IH | Review and organize case documents; file. | 0.20 | 15.00 |
| 04/02/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 04/02/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 04/02/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 04/03/13 | ES | Review and sign Rust Omni fee application. | 0.20 | 39.00 |

Inv#        932
Date      May 13, 2013
Client Number  40111

| 04/03/13 | CR  | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 04/03/13 | CR  | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 04/03/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 04/04/13 | IH  | Review and organize case documents; file. | 0.10 | 7.50 |
| 04/04/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 04/05/13 | CR  | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 04/05/13 | CR  | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 04/05/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 04/08/13 | IH  | Review and organize case documents; file. | 0.10 | 7.50 |
| 04/08/13 | CR  | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 04/08/13 | CR  | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 04/08/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 04/09/13 | CR  | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 04/09/13 | CR  | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 04/09/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 04/10/13 | CR  | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 04/10/13 | CR  | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 04/10/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |

| Date | | Description | | |
|---|---|---|---|---|
| 04/11/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 04/11/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 04/11/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 04/12/13 | IH | Review and organize case documents; file. | 0.10 | 7.50 |
| 04/12/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 04/12/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.05 | 5.50 |
| 04/15/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 04/15/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 04/15/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 04/16/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 04/16/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 04/16/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 04/16/13 | YC | Review and respond to creditor inquiries; update work flow log. | 0.90 | 67.50 |
| 04/17/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 04/17/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 04/17/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 04/18/13 | ES | Review and execute final fee application. Return to A. Shwab. | 0.20 | 39.00 |

| | | | | |
|---|---|---|---|---|
| 04/18/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 04/18/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 04/18/13 | SCAN | Scan and send documents to Eric. | 0.10 | 2.50 |
| 04/18/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 04/19/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 04/19/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 04/19/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 04/22/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 04/22/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 04/22/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 04/23/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 04/23/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 04/23/13 | KC | Review and respond to creditor inquiries; update work flow log. | 0.30 | 24.00 |
| 04/23/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 04/24/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 04/24/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 04/24/13 | WEB | Update web site with court docket information. | 0.30 | 22.50 |

Inv#        932
Date      May 13, 2013
Client Number  40111

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 04/25/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 04/25/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 04/25/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 04/26/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 04/26/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 04/29/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 04/29/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 04/30/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |

Total Services                                                809.50


Total Expenses                                                   .00
                                                        --------------

Total This Matter                                             809.50
                                                        --------------

Inv#        932
Date        May 13, 2013
Client Number  40111

Re:   Tully's Coffee - Claims                                   4011145

For Professional Services Rendered:

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| Scanning Operator | SCAN | 25.00 | 0.90 | 22.50 |
| Catherine Nownes | CN | 175.00 | 3.30 | 577.50 |
| Ingrid Henriquez | IH | 75.00 | 0.50 | 37.50 |
| J.P. O'Leary | JO | 75.00 | 2.20 | 165.00 |
| Katrina Lindsey | KL | 75.00 | 0.20 | 15.00 |
| Michelle Ignacio | MI | 157.50 | 2.10 | 330.75 |
| Scott Ewing | SE | 195.00 | 0.90 | 175.50 |
| Yelena Bederman | YB | 125.00 | 3.20 | 400.00 |
| Yuri Curiel | YC | 75.00 | 3.00 | 225.00 |

Total Fees:                                                     1,948.75

| Date | TK | Description | Hours | Fees |
|---|---|---|---|---|
| 04/01/13 | MI | Prepare claims and schedules report for matching | 0.20 | 31.50 |
| 04/01/13 | CN | Call with Gina Walton re: transfer protocol | 0.30 | 52.50 |
| 04/01/13 | CN | Review e-mail received and respond to Cathy Campbell re: proof of claims | 0.10 | 17.50 |
| 04/01/13 | CN | Review e-mail received and respond to Arthur Schwab re: follow up on transfer issue | 0.10 | 17.50 |
| 04/01/13 | SE | Review court docket for electronically filed claims. | 0.10 | 19.50 |
| 04/01/13 | SE | Verification of claims input. | 0.30 | 58.50 |
| 04/01/13 | YC | Verification of claims input. | 1.10 | 82.50 |
| 04/01/13 | YC | Inputting Proofs of Claims. | 1.30 | 97.50 |
| 04/01/13 | JO | Review and organize claims received for processing. | 0.20 | 15.00 |
| 04/01/13 | JO | Inputting Proofs of Claims. | 0.70 | 52.50 |
| 04/01/13 | JO | Verification of claims input. | 0.50 | 37.50 |
| 04/02/13 | MI | Prepare claims reconciliation report and worksheets for client | 0.50 | 78.75 |
| 04/02/13 | MI | Updates to claims reconciliation report - add fields, update and validate data | 1.00 | 157.50 |
| 04/02/13 | CN | Claim reconciliation | | 0.80 |
| 04/02/13 | CN | Review e-mail received and respond to Cathy Campbell re: amended proof of claim | 0.10 | 17.50 |

Inv#          932
Date        May 13, 2013
Client Number  40111

| | | | | |
|---|---|---|---|---|
| 04/02/13 | CN | Call with Matt Farrell, Michelle Healy and Cathy Campbell re: claims reconciliation | 0.80 | 140.00 |
| 04/02/13 | YB | Match proof of claims to schedules. | 0.90 | 112.50 |
| 04/02/13 | YB | Process claims reconciliation materials. | 0.30 | 37.50 |
| 04/02/13 | YB | Categorizing claims. | 0.60 | 75.00 |
| 04/02/13 | SE | Email to Gina Walton at US Bankruptcy Court re: claims bar date/shipment of claims. | 0.10 | 19.50 |
| 04/02/13 | SE | Verification of claims input. | 0.10 | 19.50 |
| 04/02/13 | IH | Review and redact confidential information found on proof of claim forms. | 0.30 | 22.50 |
| 04/02/13 | SCAN | Scan proofs of claim | 0.50 | 12.50 |
| 04/08/13 | YB | Uploading withdrawal of claim on pacer. | 0.20 | 25.00 |
| 04/08/13 | YB | Process transfers and/or withdrawals. | 0.10 | 12.50 |
| 04/08/13 | IH | Review/Update scanned images. | 0.10 | 7.50 |
| 04/08/13 | SCAN | Scan Transfers and/or Withdrawals | 0.10 | 2.50 |
| 04/08/13 | JO | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 04/08/13 | JO | Verification of claims input. | 0.10 | 7.50 |
| 04/09/13 | CN | Review e-mail received and respond to Matt Farrell re: claim reconciliation status | 0.10 | 17.50 |
| 04/09/13 | CN | Review e-mail received and respond to Arthur Shwab re: claim reconciliation status | 0.10 | 17.50 |
| 04/10/13 | YC | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 04/11/13 | KL | Verification of transfers and/or withdrawals. | 0.20 | 15.00 |
| 04/11/13 | JO | Verification of claims input. | 0.10 | 7.50 |
| 04/16/13 | JO | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 04/17/13 | YC | Review court docket for electronically filed claims. | 0.20 | 15.00 |
| 04/19/13 | SCAN | Scan proofs of claim | 0.10 | 2.50 |
| 04/19/13 | YC | Inputting Proofs of Claims. | 0.20 | 15.00 |
| 04/19/13 | JO | Verification of claims input. | 0.10 | 7.50 |
| 04/22/13 | CN | Update claims liability report and forward to Cathy Campbell and Michelle Healy | 0.30 | 52.50 |
| 04/22/13 | YB | Researching address for Cannondale. | 0.20 | 25.00 |
| 04/22/13 | SE | E-mail to David Perrine at US Bk Court re outstanding claims. | 0.10 | 19.50 |
| 04/22/13 | JO | Review court docket for electronically filed claims. | 0.10 | 7.50 |

| | | | | |
|---|---|---|---|---|
| 04/23/13 | MI | Prepare updated claims liability report | 0.20 | 31.50 |
| 04/23/13 | CN | Update claims liability report and forward to Cathy Campbell and Michelle Healy | 0.30 | 52.50 |
| 04/23/13 | YB | Match proof of claims to schedules. | 0.30 | 37.50 |
| 04/24/13 | MI | Prepare updated claims liability report | 0.20 | 31.50 |
| 04/24/13 | CN | Review e-mail received and respond to Michelle Healy re: 503(b)(9) claims | 0.10 | 17.50 |
| 04/24/13 | YB | Categorizing claims. | 0.60 | 75.00 |
| 04/24/13 | SE | Call with Candice Long re claims/equity. | 0.20 | 39.00 |
| 04/24/13 | YC | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 04/25/13 | CN | Review filed claim of The Colonade and forward to Arthur Schwab for review | 0.20 | 35.00 |
| 04/25/13 | SCAN | Scan proofs of claim | 0.10 | 2.50 |
| 04/25/13 | JO | Verification of claims input. | 0.10 | 7.50 |
| 04/26/13 | IH | Review/Update scanned images. | 0.10 | 7.50 |
| 04/26/13 | SCAN | Scan proofs of claim | 0.10 | 2.50 |
| 04/29/13 | JO | Review court docket for electronically filed claims. | 0.10 | 7.50 |

Total Services                                          1,948.75

Total Expenses                                               .00
                                                  --------------

Total This Matter                                       1,948.75
                                                  --------------

Inv#      932
Date      May 13, 2013
Client Number  40111

Re:   Tully's Coffee - Noticing                        4011148

For Professional Services Rendered:

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| Scanning Operator | SCAN | 25.00 | 0.50 | 12.50 |
| Armando Zubiate | AZ | 75.00 | 2.10 | 157.50 |
| Darleen Sahagun | DS | 50.00 | 0.50 | 25.00 |
| Esperanza Rojo | ER | 95.00 | 0.20 | 19.00 |
| Ingrid Henriquez | IH | 75.00 | 0.80 | 60.00 |
| J.P. O'Leary | JO | 75.00 | 0.10 | 7.50 |
| Randy Lowry | RL | 50.00 | 0.90 | 45.00 |
| Scott Ewing | SE | 195.00 | 0.90 | 175.50 |
| Will Sediq | WS | 75.00 | 1.00 | 75.00 |
| Yelena Bederman | YB | 125.00 | 0.40 | 50.00 |

Total Fees:                                          627.00

| | | | | |
|---|---|---|---|---|
| 04/01/13 | IH | Review/Update scanned images. | 0.10 | 7.50 |
| 04/01/13 | SCAN | Scan Address Updates | 0.10 | 2.50 |
| 04/02/13 | YB | Verify data entry of address update(s). | 0.20 | 25.00 |
| 04/04/13 | IH | Process address updates. | 0.10 | 7.50 |
| 04/04/13 | IH | Prepare forwarding mail list. | 0.10 | 7.50 |
| 04/04/13 | IH | Review/Update scanned images. | 0.10 | 7.50 |
| 04/04/13 | SCAN | Scan Address Updates | 0.10 | 2.50 |
| 04/04/13 | RL | Process and forward returned mail to updated address received. | 0.60 | 30.00 |
| 04/08/13 | YB | Updating/Maintaining 2002 List | 0.10 | 12.50 |
| 04/08/13 | SE | Process address updates. | 0.10 | 19.50 |
| 04/08/13 | IH | Review/Update scanned images. | 0.10 | 7.50 |
| 04/08/13 | SCAN | Scan Address Updates | 0.10 | 2.50 |
| 04/09/13 | SE | Prepare/Coordinate hardcopy service of documents - Docket 689 | 0.20 | 39.00 |
| 04/09/13 | DS | Process mailing of Case Management Parties. | 0.40 | 20.00 |
| 04/09/13 | RL | Process mailing of Case Management parties. | 0.30 | 15.00 |
| 04/09/13 | JO | Review and post return mail into database. (non-forwarding address return mail) | 0.10 | 7.50 |
| 04/10/13 | SE | Prepare affidavit of service(s) and corresponding letter. | 0.40 | 78.00 |
| 04/10/13 | IH | Process address updates. | 0.20 | 15.00 |
| 04/11/13 | AZ | Update mailings log | 0.10 | 7.50 |

Inv#        932
Date    May 13, 2013
Client Number  40111

| 04/12/13 | ER | Verify data entry of address update(s). | 0.10 | 9.50 |
| 04/23/13 | SE | Prepare/Coordinate hardcopy service of documents - Notice on Fee Hearing. | 0.10 | 19.50 |
| 04/23/13 | SE | Review Declaration of Service. | 0.10 | 19.50 |
| 04/23/13 | SCAN | Scan Address Updates | 0.10 | 2.50 |
| 04/23/13 | AZ | Prepare/Coordinate hardcopy service of documents - Notice of Hearing | 0.30 | 22.50 |
| 04/23/13 | AZ | Prepare service list - Notice of Hearing | 0.10 | 7.50 |
| 04/23/13 | AZ | Process mailing of Notice of Hearing. | 1.00 | 75.00 |
| 04/23/13 | AZ | Prepare affidavit of service(s) and corresponding letter. | 0.20 | 15.00 |
| 04/23/13 | WS | Process mailing of Notice of Hearing | 1.00 | 75.00 |
| 04/24/13 | YB | Process address updates. | 0.10 | 12.50 |
| 04/24/13 | SCAN | Scan Address Updates | 0.10 | 2.50 |
| 04/25/13 | IH | Review/Update scanned images. | 0.10 | 7.50 |
| 04/25/13 | AZ | Update mailings log | 0.10 | 7.50 |
| 04/26/13 | ER | Verify data entry of address update(s). | 0.10 | 9.50 |
| 04/29/13 | AZ | Update mailings log | 0.30 | 22.50 |
| 04/29/13 | DS | Verify data entry of address update(s). | 0.10 | 5.00 |

Total Services                                              627.00


Total Expenses                                                 .00
                                                     --------------

Total This Matter                                           627.00
                                                     --------------

```
                                            Inv#        932
                                            Date       May 13, 2013
                                            Client Number  40111




Re:   Tully's Coffee - Expenses                      4011190

For Professional Services Rendered:




Expense Detail:


Reference    Date    Description                        Amount
---------    ----    -----------                        ------


      Call Center/Telecommunications
            04/19/13  Phone charges                        1.14
            04/29/13  Monthly fee for 800 line             5.50
                                          Subtotal         6.64

      Postage/Federal Express
            04/02/13  Shipping/Courier - FedEx            62.88
            04/29/13  Shipping/Courier- FedEx             31.44
            04/30/13  Metered Postage                    323.04
                                          Subtotal       417.36

      Other
            04/01/13  9x12 envelope printed - 1            0.24
            04/04/13  Envelope printed - 1                 0.14
            04/09/13  Envelope printed - 342              47.88
            04/18/13  Pacer charges                      491.48
            04/19/13  Envelope printed - 1                 0.14
            04/23/13  Envelope printed - 342              47.88
            04/24/13  9x12 envelope printed - 1            0.24
                                          Subtotal       588.00

      Photocopies/Faxing/Printing
            04/25/13  Scanning - 286                      28.60
            04/30/13  Photocopies/Faxing/Printing - 1,818  145.44
                                          Subtotal       174.04

      Website Hosting
            04/30/13  Remote internet access             250.00
                                          Subtotal       250.00
```

Inv#        932
Date        May 13, 2013
Client Number  40111

Total Expenses                                    1,436.04
                                             --------------

Total This Matter                                 1,436.04
                                             --------------



**RUST | Omni**
CONSULTING | BANKRUPTCY

Rust Consulting/Omni Bankruptcy
PO BOX 142589
DRAWER #9094
Irving, TX 75014-2589
P 818.906.8300 | F 818.783.2737

|  |  |
|---|---|
| DATE: | 6/13/13 |
| INVOICE #: | 989 |
| MATTER #: | 40111 |

TO: Tully's Coffee
C/O Bush Strout & Kornfeld
Attn: Arthur Shwab, Esq.
601 Union Street, Suite 5000
Seattle, WA 98101

## STATEMENT OF ACCOUNT
### *Period Ending May 31, 2013*

| Total Invoice | $ | 2,996.71 |
|---|---|---|

OUTSTANDING INVOICES:

|  |  | Balance Forward | Payments | Balance |
|---|---|---|---|---|
|  |  | 63,322.84 |  | 63,322.84 |
|  |  |  |  | - |
|  |  |  |  | - |
|  |  |  |  | - |

| PAST DUE BALANCE | $ | 63,322.84 |
|---|---|---|

| **Total Due** | **$** | **66,319.55** |
|---|---|---|

***WIRE INFORMATION***
ACCOUNT #: 8093434387
ACCOUNT NAME: Rust Consulting, Inc.
FBO: Omni Management Group
ABA/ROUTING # WIRE or ACH: 111014325
BANK: BANK OF TEXAS, DALLAS, TX 75225
BANK CONTACT: MAYRA LANDEROS 214.987.8817
REFERENCE: INVOICE NUMBER

PAYMENT TERMS: NET DUE UPON RECEIPT

Inv#       989
Date      Jun 13, 2013
Client Number  40111

Tully's Coffee
C/O Bush Strout & Kornfeld
Attn: Arthur Shwab, Esq.
601 Union Street, Suite 5000
Seattle, WA 98101


Re:   Tully's Coffee - Case Administration                    4011141

For Professional Services Rendered:


| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| Website Monitor | WEB | 75.00 | 1.30 | 97.50 |
| Catherine Nownes | CN | 175.00 | 0.20 | 35.00 |
| Catherine Rojo | CR | 110.00 | 2.70 | 297.00 |
| Katrina Lindsey | XL | 75.00 | 0.60 | 45.00 |
| Will Sediq | WS | 75.00 | 1.90 | 142.50 |

Total Fees:                                                   617.00


| | | | HOURS | FEES |
|---|---|---|---|---|
| 05/01/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 05/01/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 05/01/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 05/01/13 | WEB | Update website with general information. | 0.10 | 7.50 |
| 05/03/13 | CN | Review e-mail received and respond to Cathy Campbell re: Auburn Med Center | 0.10 | 17.50 |
| 05/03/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 05/06/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 05/06/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 05/06/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |

Inv#        989
Date      Jun 13, 2013
Client Number   40111

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| 05/07/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 05/07/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 05/07/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 05/08/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 05/08/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 05/08/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 05/09/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 05/09/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 05/10/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 05/10/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 05/10/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 05/13/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 05/13/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 05/13/13 | WS | Update web site with court docket information. | 0.20 | 15.00 |
| 05/14/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 05/14/13 | WS | Update web site with court docket information. | 0.10 | 7.50 |
| 05/15/13 | WS | Update web site with court docket information. | 0.40 | 30.00 |
| 05/16/13 | WS | Update web site with court docket information. | 0.20 | 15.00 |

| | | | | |
|---|---|---|---|---|
| 05/17/13 | CN | Review e-mail received and respond to Michelle Healy re: amended claim | 0.10 | 17.50 |
| 05/17/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 05/17/13 | CR | Checking Outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 05/17/13 | WS | Update web site with court docket information. | 0.40 | 30.00 |
| 05/20/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 05/20/13 | CR | Checking Outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 05/20/13 | KL | Update web site with court docket information. | 0.60 | 45.00 |
| 05/21/13 | CR | Checking Outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 05/21/13 | WS | Update web site with court docket information. | 0.20 | 15.00 |
| 05/22/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 05/22/13 | WS | Update web site with court docket information. | 0.10 | 7.50 |
| 05/23/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 05/23/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 05/23/13 | WS | Update web site with court docket information. | 0.20 | 15.00 |
| 05/24/13 | WS | Update web site with court docket information. | 0.10 | 7.50 |
| 05/28/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 05/28/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 05/29/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |

```
                                          Inv#          989
                                          Date      Jun 13, 2013
                                          Client Number  40111

05/29/13  WEB  Update web site with court docket      0.10         7.50
               information.
05/30/13  CR   Check dedicated voicemail box          0.10        11.00
               throughout the day; log any calls
               received; e-mail daily status to
               appropriate parties.
05/30/13  CR   Checking outlook boxes throughout      0.10        11.00
               the day; logging/forwarding
               accordingly.
05/30/13  WEB  Update web site with court docket      0.10         7.50
               information.
05/30/13  WEB  Update website with general            0.10         7.50
               information.
05/31/13  CR   Checking outlook boxes throughout      0.10        11.00
               the day; logging/forwarding
               accordingly.
05/31/13  WEB  Update web site with court docket      0.10         7.50
               information.



Total Services                                                   617.00



Total Expenses                                                      .00
                                                            --------------

Total This Matter                                                617.00
                                                            --------------
```

Inv#        989
Date      Jun 13, 2013
Client Number  40111

Re:    Tully's Coffee - Claims                                    4011145

For Professional Services Rendered:

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| Scanning Operator | SCAN | 25.00 | 1.50 | 37.50 |
| Aryo Safaei | AS | 75.00 | 5.10 | 382.50 |
| Catherine Nownes | CN | 175.00 | 2.40 | 420.00 |
| J.P. O'Leary | JO | 75.00 | 0.40 | 30.00 |
| Katrina Lindsey | KL | 75.00 | 2.00 | 150.00 |
| Kristen Corbett | KC | 80.00 | 4.80 | 384.00 |
| Michelle Ignacio | MI | 157.50 | 1.00 | 157.50 |
| Scott Ewing | SE | 195.00 | 0.10 | 19.50 |
| Yuri Curiel | YC | 75.00 | 0.30 | 22.50 |

Total Fees:                                                      1,603.50


| | | | | |
|---|---|---|---|---|
| 05/03/13 | CN | Shareholder claim objections information for Arthur Schwab | 0.20 | 35.00 |
| 05/06/13 | MI | Prepare objection exhibits for shareholders. | 0.50 | 78.75 |
| 05/06/13 | KC | Process claims reconciliation materials. | 1.00 | 80.00 |
| 05/06/13 | JO | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 05/08/13 | CN | Review shareholder objections and email to Matt Farrell for review and comments | 0.30 | 52.50 |
| 05/10/13 | CN | Claim reconciliation | 0.30 | 52.50 |
| 05/10/13 | CN | Review e-mail received and respond to Cathy Campbell re: claims to reconcile | 0.10 | 17.50 |
| 05/10/13 | YC | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 05/14/13 | KC | Process claims reconciliation materials. | 0.10 | 8.00 |
| 05/15/13 | JO | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 05/16/13 | MI | Reprint Claim Reconciliation worksheet for amended claim | 0.20 | 31.50 |
| 05/16/13 | CN | Review e-mail received and respond to Michelle Healy re: updated claim sheets | 0.10 | 17.50 |

Inv#        989
Date      Jun 13, 2013
Client Number  40111

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 05/20/13 | JO | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 05/22/13 | KC | Process claims reconciliation materials. | 0.50 | 40.00 |
| 05/23/13 | MI | Prepare Books & Records Objection Exhibit | 0.30 | 47.25 |
| 05/23/13 | CN | Review e-mail received and respond to Michelle Healy re: claim worksheets for claims 167 & 168 | 0.10 | 17.50 |
| 05/23/13 | CN | Review objection exhibits, forward to Christine Tobin-Presser and Arthur Schwab for review and comments | 0.30 | 52.50 |
| 05/23/13 | KC | Process claims reconciliation materials. | 1.70 | 136.00 |
| 05/24/13 | CN | Review e-mail received and respond to Cathy Campbell re: reconciled claims | 0.10 | 17.50 |
| 05/24/13 | CN | Verification of claim reconciliation information | 0.30 | 52.50 |
| 05/24/13 | KC | Process claims reconciliation materials. | 0.90 | 72.00 |
| 05/24/13 | KL | Process claims reconciliation materials. | 2.00 | 150.00 |
| 05/24/13 | YC | Review court docket for electronically filed claims. | 0.20 | 15.00 |
| 05/24/13 | AS | Process claims reconciliation materials. | 2.00 | 150.00 |
| 05/28/13 | CN | Verification of claim reconciliation information | 0.30 | 52.50 |
| 05/28/13 | SCAN | Scanned reconciliation letters. | 1.00 | 25.00 |
| 05/28/13 | KC | Process claims reconciliation materials. | 0.60 | 48.00 |
| 05/28/13 | AS | Process claims reconciliation materials. | 1.30 | 97.50 |
| 05/28/13 | JO | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 05/29/13 | CN | Verification of claim reconciliation information | 0.30 | 52.50 |
| 05/29/13 | SE | Meet with Dennis McComb at International Leasing re: claim/case status | 0.10 | 19.50 |
| 05/29/13 | SCAN | Scanned reconciliation sheets | 0.50 | 12.50 |
| 05/29/13 | AS | Process claims reconciliation materials. | 1.50 | 112.50 |
| 05/30/13 | AS | Process claims reconciliation materials. | 0.30 | 22.50 |

```
Inv#          989
Date       Jun 13, 2013
Client Number  40111
```

Total Services                                    1,603.50

Total Expenses                                         .00
                                            --------------

Total This Matter                                 1,603.50
                                            --------------

Inv#        989
Date       Jun 13, 2013
Client Number  40111

Re:    Tully's Coffee - Noticing                                    4011148

For Professional Services Rendered:

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| Scanning Operator | SCAN | 25.00 | 0.30 | 7.50 |
| Armando Zubiate | AZ | 75.00 | 0.60 | 45.00 |
| Darleen Sahagun | DS | 50.00 | 0.70 | 35.00 |
| J.P. O'Leary | JO | 75.00 | 0.20 | 15.00 |
| Scott Ewing | SE | 195.00 | 0.20 | 39.00 |
| Yelena Bederman | YB | 125.00 | 0.10 | 12.50 |

Total Fees:                                                          154.00

| Date | | Description | Hours | Fees |
|---|---|---|---|---|
| 05/03/13 | YB | Research addresses for Auburn Med Center and Multicare Health Systems | 0.10 | 12.50 |
| 05/06/13 | SE | Prepare/Coordinate hardcopy service of documents - Docket 713 | 0.10 | 19.50 |
| 05/06/13 | AZ | Prepare/Coordinate hardcopy service of documents - Notice of hearing | 0.10 | 7.50 |
| 05/06/13 | AZ | Prepare service list - Notice of hearing | 0.10 | 7.50 |
| 05/06/13 | AZ | Process mailing of Notice of hearing | 0.20 | 15.00 |
| 05/06/13 | DS | Process mailing of Notice of Hearing. | 0.30 | 15.00 |
| 05/06/13 | DS | Prepare service list - Notice of Hearing. | 0.40 | 20.00 |
| 05/07/13 | JO | Review and post return mail into database. (non-forwarding address return mail) | 0.20 | 15.00 |
| 05/08/13 | SE | Review declaration of service. | 0.10 | 19.50 |
| 05/08/13 | AZ | Prepare affidavit of service(s) and corresponding letter. | 0.20 | 15.00 |
| 05/24/13 | SCAN | Scan returned mail | 0.10 | 2.50 |
| 05/26/13 | SCAN | Scan returned mail | 0.10 | 2.50 |
| 05/28/13 | SCAN | Scan Address Updates | 0.10 | 2.50 |

Total Services                                                       154.00

```
Inv#        989
Date     Jun 13, 2013
Client Number  40111
```

Total Expenses                                    .00
                                          --------------

Total This Matter                               154.00
                                          --------------

```
                                          Inv#       989
                                          Date     Jun 13, 2013
                                          Client Number  40111


Re:   Tully's Coffee - Expenses                         4011190

For Professional Services Rendered:




Expense Detail:


Reference    Date    Description                          Amount
---------    ----    -----------                          ------

          Call Center/Telecommunications
              05/17/13  Phone charges                        0.95
              05/31/13  Monthly fee for 800 line             5.50
                                          Subtotal           6.45

          Postage/Federal Express
              05/30/13  Metered Postage                    160.76
                                          Subtotal         160.76

          Other
              05/06/13  Envelope printed - 342              47.88
              05/08/13  9x12 envelope printed - 1            0.24
                                          Subtotal          48.12

          Photocopies/Faxing/Printing
              05/30/13  Scanning - 92                        9.20
              05/31/13  Photocopies/Faxing/Printing - 1,846 147.68
                                          Subtotal         156.88

          Website Hosting
              05/30/13  Remote internet access             250.00
                                          Subtotal         250.00



Total Expenses                                             622.21
                                                   --------------

Total This Matter                                          622.21
                                                   --------------
```



RUST | Omni
CONSULTING | BANKRUPTCY

| | |
|---|---|
| DATE: | 7/17/13 |
| INVOICE #: | 1061 |
| MATTER #: | 40111 |

Rust Consulting/Omni Bankruptcy
PO BOX 142589
DRAWER #9094
Irving, TX 75014-2589
**P** 818.906.8300 | **F** 818.783.2737

TO: Tully's Coffee
C/O Bush Strout & Kornfeld
Attn: Arthur Shwab, Esq.
601 Union Street, Suite 5000
Seattle, WA 98101

## STATEMENT OF ACCOUNT
### *Period Ending June 30, 2013*

| Total Invoice | $ | 2,219.49 |
|---|---|---|

OUTSTANDING INVOICES:

| | | Balance Forward | Payments | Balance |
|---|---|---|---|---|
| | | 66,573.55 | 58,755.55 | 7,818.00 |
| | | | | - |
| | | | | - |
| | | | | - |

| PAST DUE BALANCE | $ | 7,818.00 |
|---|---|---|

| **Total Due** | **$** | **10,037.49** |
|---|---|---|

**\*\*\*WIRE INFORMATION\*\*\***
ACCOUNT #: 8093434387
ACCOUNT NAME: Rust Consulting, Inc.
FBO: Omni Management Group
ABA/ROUTING # WIRE or ACH: 111014325
BANK: BANK OF TEXAS, DALLAS, TX 75225
BANK CONTACT: MAYRA LANDEROS  214.987.8817
REFERENCE: INVOICE NUMBER

**PAYMENT TERMS: NET DUE UPON RECEIPT**

Inv#      1061
Date      Jul 18, 2013
Client Number  40111

Re:   Tully's Coffee - Case Administration                    4011141

For Professional Services Rendered:

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| Website Monitor | WEB | 75.00 | 2.20 | 165.00 |
| Catherine Rojo | CR | 110.00 | 1.40 | 154.00 |
| Linda McLaurin | LM | 75.00 | 0.30 | 22.50 |

Total Fees:                                                      341.50

| | | | | |
|---|---|---|---|---|
| 06/03/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 06/03/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 06/03/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 06/04/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 06/04/13 | WEB | Update website with general information. | 0.20 | 15.00 |
| 06/05/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 06/06/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 06/06/13 | LM | Review and respond to creditor inquiries; update work flow log. | 0.10 | 7.50 |
| 06/10/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 06/11/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 06/12/13 | CR | Checking outlook boxes throughout the day; logging/forwarding. | 0.10 | 11.00 |
| 06/12/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 06/13/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 06/13/13 | CR | Checking outlook boxes throughout the day; logging/forwarding. | 0.10 | 11.00 |

| Date | Code | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/13/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 06/14/13 | CR | Checking outlook boxes throughout the day; logging/forwarding. | 0.10 | 11.00 |
| 06/14/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 06/14/13 | LM | Review and respond to creditor inquiries; update work flow log. | 0.20 | 15.00 |
| 06/17/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 06/17/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 06/18/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 06/18/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 06/19/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 06/20/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 06/20/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 06/20/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 06/21/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 06/24/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 06/24/13 | WEB | Update web site with court docket information. | 0.20 | 15.00 |
| 06/25/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 06/26/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 06/26/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 06/27/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |

```
                                          Inv#      1061
                                          Date    Jul 18, 2013
                                          Client Number  40111

    06/27/13  CR   Checking Outlook boxes throughout      0.10       11.00
                   the day; logging/forwarding
                   accordingly.
    06/27/13  WEB  Update web site with court docket       0.10        7.50
                   information.
    06/28/13  WEB  Update web site with court docket       0.10        7.50
                   information.



    Total Services                                                   341.50



    Total Expenses                                                      .00
                                                            ---------------

    Total This Matter                                                341.50
                                                            ---------------
```

Re:   Tully's Coffee - Claims                                4011145

For Professional Services Rendered:

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| Scanning Operator | SCAN | 25.00 | 0.20 | 5.00 |
| Catherine Nownes | CN | 175.00 | 1.10 | 192.50 |
| J.P. O'Leary | JO | 75.00 | 0.40 | 30.00 |
| Kristen Corbett | KC | 80.00 | 2.60 | 208.00 |
| Michelle Ignacio | MI | 157.50 | 0.50 | 78.75 |
| Scott Ewing | SE | 195.00 | 0.10 | 19.50 |
| Yelena Bederman | YB | 125.00 | 0.90 | 112.50 |
| Yuri Curiel | YC | 75.00 | 0.30 | 22.50 |

Total Fees:                                                  668.75

| | | | | |
|---|---|---|---|---|
| 06/03/13 | MI | Prepare updated objection exhibits and claims liability report | 0.50 | 78.75 |
| 06/03/13 | CN | Call with Arthur Shwab re: claims reconciliation status | 0.30 | 52.50 |
| 06/03/13 | CN | Review updated claims liability report and all objection exhibits and forward to Arthur Shwab along with updated status report on claim reconciliation | 0.60 | 105.00 |
| 06/03/13 | YB | Process claims reconciliation materials. | 0.90 | 112.50 |
| 06/03/13 | KC | Process claims reconciliation materials. | 0.40 | 32.00 |
| 06/03/13 | YC | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 06/05/13 | YC | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 06/07/13 | JO | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 06/10/13 | KC | Process claims reconciliation materials. | 0.30 | 24.00 |
| 06/10/13 | JO | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 06/11/13 | KC | Process claims reconciliation materials. | 0.90 | 72.00 |
| 06/12/13 | SCAN | Scanned reconciliation worksheet. | 0.20 | 5.00 |

Inv#      1061
Date      Jul 18, 2013
Client Number  40111

| | | | | |
|---|---|---|---|---|
| 06/12/13 | KC | Process claims reconciliation materials. | 1.00 | 80.00 |
| 06/17/13 | JO | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 06/21/13 | CN | Research WA Dept claims and forward information to Cathy Campbell as requested | 0.20 | 35.00 |
| 06/24/13 | JO | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 06/26/13 | SE | Call with Amy re case/claim status. | 0.10 | 19.50 |
| 06/28/13 | YC | Review court docket for electronically filed claims. | 0.10 | 7.50 |

Total Services                                            668.75


Total Expenses                                               .00
                                                 --------------

Total This Matter                                         668.75
                                                 --------------

```
                                              Inv#      1061
                                              Date      Jul 18, 2013
                                              Client Number  40111




Re:   Tully's Coffee - Noticing                        4011148

For Professional Services Rendered:


     TIMEKEEPER                    RATE      HOURS          FEES
     Armando Zubiate        AZ     75.00     1.40        105.00
     Randy Lowry            RL     50.00     0.50         25.00

Total Fees:                                             130.00


  06/24/13  AZ   Prepare affidavit of service(s)    0.20      15.00
                 and corresponding letter.
  06/25/13  AZ   Prepare/Coordinate hardcopy        0.10       7.50
                 service of documents - Docket 765
  06/25/13  AZ   Prepare service list - Docket 765  0.10       7.50
  06/25/13  AZ   Process mailing of Docket 765      0.50      37.50
  06/25/13  AZ   Prepare affidavit of service(s)    0.30      22.50
                 and corresponding letter.
  06/26/13  AZ   Prepare affidavit of service(s)    0.20      15.00
                 and corresponding letter.
  06/27/13  RL   Process mailing of Docket 768      0.50      25.00




Total Services                                          130.00




Total Expenses                                             .00
                                                  --------------

Total This Matter                                       130.00
                                                  --------------
```

Inv#      1061
Date      Jul 18, 2013
Client Number  40111

Re:   Tully's Coffee - Expenses                          4011190

For Professional Services Rendered:


Expense Detail:

| Reference | Date | Description | | Amount |
|-----------|------|-------------|---|--------|
| | | **Call Center/Telecommunications** | | |
| | 06/07/13 | Phone charges | | 0.08 |
| | 06/27/13 | Monthly fee for 800 line | | 5.50 |
| | | | Subtotal | 5.58 |
| | | **Postage/Federal Express** | | |
| | 06/27/13 | Metered Postage | | 479.64 |
| | | | Subtotal | 479.64 |
| | | **Other** | | |
| | 06/24/13 | Envelope printed - 342 | | 47.88 |
| | 06/25/13 | Envelope printed - 342 | | 47.88 |
| | 06/26/13 | 9x12 envelope printed - 1 | | 0.24 |
| | 06/27/13 | Envelope printed - 342 | | 47.88 |
| | | | Subtotal | 143.88 |
| | | **Photocopies/Faxing/Printing** | | |
| | 06/27/13 | Scanning - 15 | | 1.50 |
| | 06/28/13 | Photocopies/Faxing/Printing - 2,483 | | 198.64 |
| | | | Subtotal | 200.14 |
| | | **Website Hosting** | | |
| | 06/27/13 | Remote internet access | | 250.00 |
| | | | Subtotal | 250.00 |

Total Expenses                                           1,079.24
                                                      --------------



| | |
|---|---|
| DATE: | 8/14/13 |
| INVOICE #: | 1107 |
| MATTER #: | 40111 |

Rust Consulting/Omni Bankruptcy
PO BOX 142589
DRAWER #9094
Irving, TX 75014-2589
P 818.906.8300 | F 818.783.2737

TO: Tully's Coffee
C/O Bush Strout & Kornfeld
Attn: Arthur Shwab, Esq.
601 Union Street, Suite 5000
Seattle, WA 98101

## STATEMENT OF ACCOUNT
### *Period Ending July 31, 2013*

| Total Invoice | $ | 1,362.75 |
|---|---|---|

OUTSTANDING INVOICES:

| | | Balance Forward | Payments | Balance |
|---|---|---|---|---|
| | | 10,037.49 | - | 10,037.49 |
| | | | | - |
| | | | | - |
| | | | | - |

| PAST DUE BALANCE | $ | 10,037.49 |
|---|---|---|

| **Total Due** | **$** | **11,400.24** |
|---|---|---|

***WIRE INFORMATION***
ACCOUNT #: 8093434387
ACCOUNT NAME: Rust Consulting, Inc.
FBO: Omni Management Group
ABA/ROUTING # WIRE or ACH: 111014325
BANK: BANK OF TEXAS, DALLAS, TX 75225
BANK CONTACT: MAYRA LANDEROS 214.987.8817
REFERENCE: INVOICE NUMBER

PAYMENT TERMS: NET DUE UPON RECEIPT

```
Inv#       1107
Date       Aug 12, 2013
Client Number  40111
```

Re:    Tully's Coffee - Case Administration                    4011141

For Professional Services Rendered:

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| Website Monitor | WEB | 75.00 | 1.40 | 105.00 |
| Catherine Rojo | CR | 110.00 | 1.30 | 143.00 |
| Katrina Lindsey | KL | 75.00 | 1.10 | 82.50 |
| Kristen Corbett | KC | 80.00 | 0.30 | 24.00 |
| Linda McLaurin | LM | 75.00 | 1.10 | 82.50 |
| Scott Ewing | SE | 195.00 | 0.30 | 58.50 |
| Yelena Bederman | YB | 125.00 | 0.20 | 25.00 |

Total Fees:                                                        520.50

| 07/01/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
|---|---|---|---|---|
| 07/01/13 | CR | Checking outlook boxes throughout the day; logging and/or forwarding accordingly. | 0.10 | 11.00 |
| 07/01/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 07/01/13 | WEB | Update website with general information. | 0.10 | 7.50 |
| 07/02/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 07/03/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 07/05/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 07/05/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 07/08/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 07/08/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 07/09/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 07/10/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/10/13 | LM | Review and respond to creditor inquiries; update work flow log. | 0.20 | 15.00 |
| 07/11/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 07/11/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 07/11/13 | LM | Review and respond to creditor inquiries; update work flow log. | 0.10 | 7.50 |
| 07/12/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 07/12/13 | LM | Review and respond to creditor inquiries; update work flow log. | 0.10 | 7.50 |
| 07/15/13 | YB | Update web site with court docket information. | 0.10 | 12.50 |
| 07/15/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 07/15/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 07/15/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 07/16/13 | SE | Review and respond to creditor inquiries; update work flow log. | 0.20 | 39.00 |
| 07/16/13 | SE | Correspondence to Paula Sutton at BSKD re: stockholder inquiries. | 0.10 | 19.50 |
| 07/16/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 07/16/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 07/16/13 | LM | Review and respond to creditor inquiries; update work flow log. | 0.30 | 22.50 |
| 07/17/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 07/18/13 | KL | Update web site with court docket information. | 0.20 | 15.00 |
| 07/19/13 | YB | Update website with general information. | 0.10 | 12.50 |
| 07/19/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 07/22/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 07/22/13 | KL | Update web site with court docket information. | 0.20 | 15.00 |

```
Inv#        1107
Date      Aug 12, 2013
Client Number  40111
```

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| 07/22/13 | LM | Review and respond to creditor inquiries; update work flow log. | 0.10 | 7.50 |
| 07/23/13 | KL | Update web site with court docket information. | 0.10 | 7.50 |
| 07/24/13 | KC | Review and respond to creditor inquiries; update work flow log. | 0.30 | 24.00 |
| 07/24/13 | KL | Update web site with court docket information. | 0.20 | 15.00 |
| 07/25/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 07/25/13 | KL | Update web site with court docket information. | 0.10 | 7.50 |
| 07/26/13 | LM | Review and respond to creditor inquiries; update work flow log. | 0.30 | 22.50 |
| 07/29/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 07/29/13 | CR | Checking outlook boxes throughout the day; logging/forwarding accordingly. | 0.10 | 11.00 |
| 07/29/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 07/30/13 | KL | Update web site with court docket information. | 0.20 | 15.00 |
| 07/31/13 | KL | Update web site with court docket information. | 0.10 | 7.50 |

```
Total Services                              520.50


Total Expenses                                 .00
                                      --------------

Total This Matter                           520.50
                                      --------------
```

Inv#      1107
Date      Aug 12, 2013
Client Number  40111

Re:   Tully's Coffee - Claims                    4011145

For Professional Services Rendered:

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| Scanning Operator | SCAN | 25.00 | 0.40 | 10.00 |
| Catherine Nownes | CN | 175.00 | 0.10 | 17.50 |
| Ingrid Henriquez | IH | 75.00 | 0.10 | 7.50 |
| J.P. O'Leary | JO | 75.00 | 1.30 | 97.50 |
| Kristen Corbett | KC | 80.00 | 0.60 | 48.00 |
| Scott Ewing | SE | 195.00 | 0.10 | 19.50 |
| Yuri Curiel | YC | 75.00 | 0.90 | 67.50 |

Total Fees:                                      267.50

| | | | | |
|---|---|---|---|---|
| 07/02/13 | JO | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 07/05/13 | JO | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 07/08/13 | JO | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 07/10/13 | YC | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 07/12/13 | KC | Creating priority claims report per Cathy Campbell. | 0.60 | 48.00 |
| 07/12/13 | JO | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 07/15/13 | JO | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 07/17/13 | YC | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 07/19/13 | SE | Work on escalated claims issue re: Vijay Sharma | 0.10 | 19.50 |
| 07/19/13 | YC | Verification of claims input. | 0.10 | 7.50 |
| 07/19/13 | JO | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 07/19/13 | JO | Inputting Proofs of Claims. | 0.10 | 7.50 |
| 07/22/13 | IH | Process acknowledgement letters. | 0.10 | 7.50 |
| 07/22/13 | SCAN | Scan proofs of claim | 0.10 | 2.50 |
| 07/22/13 | SCAN | Scan acknowledgement letter(s). | 0.10 | 2.50 |
| 07/22/13 | JO | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 07/25/13 | YC | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 07/25/13 | YC | Inputting Proofs of Claims. | 0.30 | 22.50 |

Inv#      1107
Date      Aug 12, 2013
Client Number   40111

| | | | | |
|---|---|---|---|---|
| 07/26/13 | JO | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 07/29/13 | JO | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 07/30/13 | CN | Review e-mail received and respond to Arthur Schwab and Cathy Campbell re: newly filed claims | 0.10 | 17.50 |
| 07/30/13 | SCAN | Scan proofs of claim | 0.10 | 2.50 |
| 07/30/13 | SCAN | Scan acknowledgement letter(s). | 0.10 | 2.50 |
| 07/30/13 | YC | Verification of claims input. | 0.20 | 15.00 |
| 07/30/13 | JO | Verification of claims input. | 0.30 | 22.50 |

Total Services                                        267.50


Total Expenses                                          .00
                                             --------------

Total This Matter                                     267.50
                                             --------------

Inv#        1107
Date        Aug 12, 2013
Client Number   40111

Re:   Tully's Coffee - Noticing                    4011148

For Professional Services Rendered:

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| Armando Zubiate | AZ | 75.00 | 0.80 | 60.00 |
| Esperanza Rojo | ER | 95.00 | 0.20 | 19.00 |
| Ingrid Henriquez | IH | 75.00 | 0.10 | 7.50 |
| J.P. O'Leary | JO | 75.00 | 0.10 | 7.50 |
| Katrina Lindsey | KL | 75.00 | 0.10 | 7.50 |
| Scott Ewing | SE | 195.00 | 0.20 | 39.00 |

Total Fees:                                          140.50


| | | | | |
|---|---|---|---|---|
| 07/01/13 | AZ | Prepare affidavit of service(s) and corresponding letter. | 0.20 | 15.00 |
| 07/01/13 | AZ | Reviewed and emailed AOS to Paula Sutton. | 0.20 | 15.00 |
| 07/02/13 | AZ | Prepare affidavit of service(s) and corresponding letter. | 0.40 | 30.00 |
| 07/03/13 | KL | Process address updates. | 0.10 | 7.50 |
| 07/16/13 | IH | Process address updates. | 0.10 | 7.50 |
| 07/22/13 | SE | Review e-mail received and respond to Paula Sutton at BS&K re: claims Bar Date research; research. | 0.20 | 39.00 |
| 07/23/13 | ER | Verify data entry of address update(s). | 0.10 | 9.50 |
| 07/23/13 | ER | Verify data entry of address update(s). | 0.10 | 9.50 |
| 07/24/13 | JO | Review and organize claims received for processing. | 0.10 | 7.50 |


Total Services                                     140.50


Total Expenses                                        .00
                                           ---------------

Total This Matter                                  140.50

```
Inv#        1107
Date        Aug 12, 2013
Client Number  40111

                -------------
```

```
                              Inv#      1107
                              Date      Aug 12, 2013
                              Client Number  40111




Re:   Tully's Coffee - Expenses                         4011190


For Professional Services Rendered:




Expense Detail:


Reference    Date    Description                      Amount
---------    ----    -----------                      ------

         Call Center/Telecommunications
             07/29/13  Monthly fee for 800 line          5.50
                                           Subtotal       5.50


         Postage/Federal Express
             07/31/13  Metered Postage                   3.44
                                           Subtotal       3.44

         Other
             07/02/13  9x12 envelop printed - 1          0.24
             07/17/13  Omni Claims/Pacer Charges       164.23
             07/22/13  Envelope printed - 1              0.14
             07/30/13  Envelope printed - 1              0.14
                                           Subtotal     164.75

         Photocopies/Faxing/Printing
             07/31/13  Photocopies/Faxing/Printing - 102  8.16
             07/31/13  Scanning - 24                      2.40
                                           Subtotal      10.56

         Website Hosting
             07/31/13  Remote internet access          250.00
                                           Subtotal     250.00



Total Expenses                                          434.25
                                                    --------------

Total This Matter                                       434.25
```



RUST | Omni
CONSULTING | BANKRUPTCY

Rust Consulting/Omni Bankruptcy
PO BOX 142589
DRAWER #9094
Irving, TX 75014-2589
P 818.906.8300  I  F 818.783.2737

| | |
|---|---|
| DATE: | 9/13/13 |
| INVOICE #: | 1125 |
| MATTER #: | 40111 |

**TO:** Tully's Coffee
C/O Bush Strout & Kornfeld
Attn: Arthur Shwab, Esq.
601 Union Street, Suite 5000
Seattle, WA 98101

## STATEMENT OF ACCOUNT
*Period Ending August 31, 2013*

| Total Invoice | $ | 2,045.98 |
|---|---|---|

**OUTSTANDING INVOICES:**

| | | Balance Forward | Payments | Balance |
|---|---|---|---|---|
| | | 11,400.24 | - | 11,400.24 |
| | | | | - |
| | | | | - |
| | | | | - |

| PAST DUE BALANCE | $ | 11,400.24 |
|---|---|---|

| **Total Due** | **$** | **13,446.22** |
|---|---|---|

***WIRE INFORMATION***
ACCOUNT #: 8093434387
ACCOUNT NAME: Rust Consulting, Inc.
FBO: Omni Management Group
ABA/ROUTING # WIRE or ACH: 111014325
BANK: BANK OF TEXAS, DALLAS, TX 75225
BANK CONTACT: MAYRA LANDEROS  214.987.8817
REFERENCE: INVOICE NUMBER

**PAYMENT TERMS: NET DUE UPON RECEIPT**

Inv#      1125
Date      Sep 13, 2013
Client Number   40111

Re:   Tully's Coffee - Case Administration                    4011141

For Professional Services Rendered:

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| Website Monitor | WEB | 75.00 | 0.20 | 15.00 |
| Catherine Nownes | CN | 175.00 | 0.40 | 70.00 |
| Catherine Rojo | CR | 110.00 | 0.90 | 99.00 |
| Katrina Lindsey | KL | 75.00 | 2.00 | 150.00 |
| Kristen Corbett | KC | 80.00 | 2.80 | 224.00 |
| Scott Ewing | SE | 195.00 | 1.30 | 253.50 |
| Will Sediq | WS | 75.00 | 0.20 | 15.00 |
| Yelena Bederman | YB | 125.00 | 0.20 | 25.00 |

Total Fees:                                                   851.50

| Date | TK | Description | Hours | Fees |
|---|---|---|---|---|
| 08/01/13 | YB | Update web site with court docket information. | 0.10 | 12.50 |
| 08/01/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 08/05/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 08/05/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 08/06/13 | WEB | Update web site with court docket information. | 0.10 | 7.50 |
| 08/07/13 | SE | Call with Kristi Gray re: Stockholder Update | 0.10 | 19.50 |
| 08/07/13 | KL | Update web site with court docket information. | 0.10 | 7.50 |
| 08/08/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 08/08/13 | KL | Update web site with court docket information. | 0.10 | 7.50 |
| 08/09/13 | KL | Update web site with court docket information. | 0.10 | 7.50 |
| 08/12/13 | KL | Update web site with court docket information. | 0.10 | 7.50 |

| | | | | |
|---|---|---|---|---|
| 08/13/13 | KL | Update web site with court docket information. | 0.30 | 22.50 |
| 08/14/13 | CN | Review e-mail received and respond to Cathy Campbell re email service to shareholders. | 0.10 | 17.50 |
| 08/14/13 | KC | Review and respond to creditor inquiries; update work flow log. | 0.60 | 48.00 |
| 08/14/13 | KL | Update web site with court docket information. | 0.10 | 7.50 |
| 08/15/13 | CN | Review e-mail received and respond to C. Campbell re: email service to shareholders. | 0.10 | 17.50 |
| 08/15/13 | CR | Check dedicated voicemail box throughout the day; log any calls received; e-mail daily status to appropriate parties. | 0.10 | 11.00 |
| 08/15/13 | KC | Review and respond to creditor inquiries; update work flow log. | 1.30 | 104.00 |
| 08/15/13 | KL | Update web site with court docket information. | 0.10 | 7.50 |
| 08/15/13 | WS | Add shareholder information tab and upload final shareholder letter to website. | 0.20 | 15.00 |
| 08/16/13 | KL | Update web site with court docket information. | 0.10 | 7.50 |
| 08/19/13 | KL | Update web site with court docket information. | 0.20 | 15.00 |
| 08/20/13 | KL | Update web site with court docket information. | 0.10 | 7.50 |
| 08/21/13 | KL | Update web site with court docket information. | 0.10 | 7.50 |
| 08/22/13 | CN | Call with shareholder re: email received | 0.10 | 17.50 |
| 08/22/13 | CN | Call with shareholder re: email received | 0.10 | 17.50 |
| 08/22/13 | YB | Update web site with court docket information. | 0.10 | 12.50 |
| 08/22/13 | KC | Review and respond to creditor inquiries; update work flow log. | 0.50 | 40.00 |
| 08/23/13 | KL | Update web site with court docket information. | 0.10 | 7.50 |
| 08/26/13 | KL | Update web site with court docket information. | 0.10 | 7.50 |
| 08/27/13 | KL | Update web site with court docket information. | 0.10 | 7.50 |
| 08/28/13 | SE | Review and respond to creditor inquiries; update work flow log. | 1.10 | 214.50 |
| 08/28/13 | CR | Checking outlook boxes throughout the day; logging/forwarding | 0.50 | 55.00 |
| 08/28/13 | KC | Review and respond to creditor inquiries; update work flow log. | 0.40 | 32.00 |

Inv#        1125
Date        Sep 13, 2013
Client Number  40111

| | | | | |
|---|---|---|---|---|
| 08/28/13 | KL | Update web site with court docket information. | 0.10 | 7.50 |
| 08/29/13 | SE | E-mail to Arthur Shwab @ BS&K re: Scott Dario inquiry | 0.10 | 19.50 |
| 08/29/13 | KL | Update web site with court docket information. | 0.10 | 7.50 |
| 08/30/13 | KL | Update web site with court docket information. | 0.10 | 7.50 |

Total Services                                      851.50

Total Expenses                                         .00
                                    ---------------

Total This Matter                                   851.50
                                    ---------------

Re:   Tully's Coffee - Claims                                    4011145

For Professional Services Rendered:

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| Scanning Operator | SCAN | 25.00 | 0.10 | 2.50 |
| Catherine Nownes | CN | 175.00 | 0.20 | 35.00 |
| Hannah Dela Cruz | HDC | 75.00 | 0.20 | 15.00 |
| Ingrid Henriquez | IH | 75.00 | 0.10 | 7.50 |
| J.P. O'Leary | JO | 75.00 | 2.00 | 150.00 |
| Katrina Lindsey | KL | 75.00 | 0.10 | 7.50 |
| Scott Ewing | SE | 195.00 | 0.10 | 19.50 |

Total Fees:                                                       237.00

| Date | TK | Description | Hours | Fees |
|---|---|---|---|---|
| 08/05/13 | JO | Review court docket for electronically filed claims. | 0.20 | 15.00 |
| 08/06/13 | SE | Inputting Proofs of Claims. | 0.10 | 19.50 |
| 08/06/13 | JO | Inputting Proofs of Claims. | 0.20 | 15.00 |
| 08/07/13 | IH | Review/Update scanned images. | 0.10 | 7.50 |
| 08/07/13 | SCAN | Scan proofs of claim | 0.10 | 2.50 |
| 08/07/13 | JO | Review court docket for electronically filed claims. | 0.20 | 15.00 |
| 08/07/13 | JO | Inputting Proofs of Claims. | 0.10 | 7.50 |
| 08/08/13 | CN | Review e-mail received and respond to Arthur Shwab re: newly filed proof of claims | 0.10 | 17.50 |
| 08/09/13 | JO | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 08/12/13 | JO | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 08/14/13 | JO | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 08/21/13 | JO | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 08/22/13 | JO | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 08/23/13 | JO | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 08/26/13 | JO | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 08/27/13 | CN | Review e-mail received and respond to Artur Schwab re: claim for GretchenÆs Shoebox Express aka Schwartz Brothers | 0.10 | 17.50 |

```
Inv#       1125
Date       Sep 13, 2013
Client Number  40111
```

| | | | | |
|---|---|---|---|---|
| 08/27/13 | JO | Review court docket for electronically filed claims. | 0.50 | 37.50 |
| 08/28/13 | JO | Review court docket for electronically filed claims. | 0.10 | 7.50 |
| 08/29/13 | KL | Process transfers and/or withdrawals. | 0.10 | 7.50 |
| 08/29/13 | HDC | Verification of transfers and/or withdrawals. | 0.20 | 15.00 |

Total Services                                      237.00


Total Expenses                                       .00
                                           --------------

Total This Matter                                   237.00
                                           --------------

```
Inv#      1125
Date      Sep 13, 2013
Client Number  40111
```

Re:    Tully's Coffee - Noticing                                4011148

For Professional Services Rendered:

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| Scanning Operator | SCAN | 25.00 | 0.10 | 2.50 |
| Armando Zubiate | AZ | 75.00 | 3.40 | 255.00 |
| Catherine Nownes | CN | 175.00 | 0.40 | 70.00 |
| Darleen Sahagun | DS | 50.00 | 1.10 | 55.00 |
| Scott Ewing | SE | 195.00 | 0.40 | 78.00 |

Total Fees:                                                          460.50

| Date | TK | Description | Hours | Fees |
|---|---|---|---|---|
| 08/07/13 | SE | Review Robert Bingham correspondence; update database | 0.10 | 19.50 |
| 08/08/13 | SCAN | Scan Address Updates | 0.10 | 2.50 |
| 08/13/13 | AZ | Prepare/Coordinate hardcopy service of documents - Docket 793. | 0.10 | 7.50 |
| 08/13/13 | AZ | Prepare service list - Docket 793. | 0.10 | 7.50 |
| 08/13/13 | AZ | Process mailing of Docket 793. | 0.60 | 45.00 |
| 08/13/13 | DS | Process mailing of 793 | 0.30 | 15.00 |
| 08/14/13 | SE | Review e-mail received and respond to Vivian Braxton @ BS&K re: Proof of Service; coordinate | 0.10 | 19.50 |
| 08/14/13 | AZ | Prepare affidavit of service(s) and corresponding letter. | 0.30 | 22.50 |
| 08/14/13 | AZ | Administration | 0.10 | 7.50 |
| 08/15/13 | CN | Prepare/Coordinate e-mail service of documents to Shareholders - 376 parties | 0.40 | 70.00 |
| 08/19/13 | SE | Arthur Schwab @ BS&K re: Employee Claims Bar Date; coordinate service | 0.20 | 39.00 |
| 08/19/13 | AZ | Prepare/Coordinate hardcopy service of documents - Bar Date Notice. | 0.10 | 7.50 |
| 08/20/13 | AZ | Process mailing of Employee Bar Date and POC. | 0.80 | 60.00 |
| 08/20/13 | AZ | Process mailing of Employee Bar Date and POC. | 0.60 | 45.00 |
| 08/20/13 | AZ | Prepare affidavit of service(s) and corresponding letter. | 0.30 | 22.50 |
| 08/20/13 | AZ | Reviewing AOS and service list; emailing to Vivian Braxton. | 0.20 | 15.00 |
| 08/20/13 | AZ | Copying and mailing AOS's to Paula Sutton. | 0.20 | 15.00 |

```
                                    Inv#       1125
                                    Date     Sep 13, 2013
                                    Client Number  40111

08/20/13  DS   Process mailing of Employee Bar      0.80        40.00
               Date and POC mailing.



Total Services                                                 460.50



Total Expenses                                                    .00
                                                       --------------

Total This Matter                                              460.50
                                                       --------------
```

```
                                              Inv#      1125
                                              Date      Sep 13, 2013
                                              Client Number  40111


Re:   Tully's Coffee - Expenses                        4011190

For Professional Services Rendered:




Expense Detail:


Reference    Date    Description                    Amount
---------    ----    -----------                    ------

        Call Center/Telecommunications
             08/01/13  Phone charges                      1.65
             08/01/13  Phone charges                      0.75
             08/30/13  Phone Charge - dedicated line.     5.50
                                          Subtotal        7.90

        Postage/Federal Express
             08/29/13  Metered Postage                  375.72
                                          Subtotal      375.72

        Other
             08/29/13  Envelopes                        113.36
                                          Subtotal      113.36



Total Expenses                                          496.98
                                                   --------------

Total This Matter                                       496.98
                                                   --------------
```

```
Inv#        1125
Date        Sep 13, 2013
Client Number  40111
```